

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 316 Aviation Company Inc. | 21011 Johnson St. #129 | | | Pembroke Pines | FL | 33029 | |
| A John Gambs | 4895 Paradise Dr. | | | Tiburon | CA | 94920 | |
| Aaron & Jaci Gurewitz | 30 Twilight Bluff | | | Newport Coast | CA | 92657 | |
| Aaron Feldman | 4445 Eastgate Mall | #400 | | San Diego | CA | 92121 | |
| ABCO, Inc | 1621 Wall Street | | | Dallas | TX | 75215 | |
| Adair, Andrew | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Adam Alper | 555 California St # 2700 | | | San Francisco | CA | 94104 | |
| Adam Singer | 4605 Lankershim Suite 617 | | | North Hollywood | CA | 91602 | |
| Advantage Capital | 869 Lakeshore Blvd | | | Incline Village | NV | 89451 | |
| Aerie Pharmaceuticals, Inc | 135 US Highway 206, Suite 15 | | | Bedminster | NJ | 07921 | |
| Aero Star Aviation | 7515 Lemmon Avenue | | | Dallas | TX | 75209 | |
| Affinity Apparel | PO Box 645294 | | | Pittsburgh | PA | 15264 | |
| Aguero, Alejandro | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Air Culinaire Worldwide LLC | 5830 W Cypress Street Suites B & C | | | Tampa | FL | 33607 | |
| AirCare International, Ltd. | 324 Westbay Dr. NW | Suite 200 | | Olympia | WA | 98502 | |
| Airgas USA, LLC | PO Box 102289 | | | Pasadena | CA | 91189 | |
| Airport Courier | PO Box 593212 | | | San Antonio | TX | 78259 | |
| AJ Thakore | 4471 East Dean Martin Drive 2009 | | | Las Vegas | NV | 89103 | |
| Aki Korhonen | 14210 Sorrel Lane | | | Reno | NV | 89511 | |
| Alan Boeckmann | 5640 Foret Circle | | | Reno | NV | 89511 | |
| Alan Dabbiere | 1147 Chainbridge Rd | | | Mclean | VA | 22101 | |
| Alan Grossbard | 533 S. Burlingame Ave. | | | Los Angeles | CA | 90049 | |
| Alan Naumann | 355 Santana Row | | | San Jose | CA | 95128 | |
| Albert Kleban | 252 Main St | | | Southport | CT | 06890 | |
| Albert M. Biedenharn | Osborn Heirs Company | 1250 NE Loop 410, Suite 1100 | | San Antonio | TX | 78209 | |
| Alexander C. Speyer III | 571 Briar Cliff Rd. | | | Pittsburgh | PA | 15221 | |
| Alfred Lin | 908 Ashbury Street | | | San Francisco | CA | 94117 | |
| All Around Aviation, LLC | 5605 FM 423 Suite 500 PMB322 | | | Frisco | TX | 75036 | |
| Allan Mecham | 10 West Broadway, Ste. #600 | | | Salt Lake City | UT | 84101 | |
| Allen Benello | 2438 Filbert St | | | San Francisco | CA | 94123 | |
| Allen Nye | 3821 Hanover | | | Dallas | TX | 775225 | |
| Alvin Shoemaker | 22 Colt Road | | | Summit | NJ | 07901 | |
| Amir Neshat | 340 Commerce Suite 100 | | | Irvine | CA | 92602 | |
| Andreas Kress | PO Box 25850 | | | Scottsdale | AZ | 85255 | |
| Andrew Champagne | 6 Belaire Dr | | | Ware | MA | 01082 | |
| Andrew Conrad | 4250 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| Andrew Fonfa | 9710 W Tropicana Ave, Suite 120 | | | Las Vegas | NV | 89147 | |
| Andrew Mcentire | 26 Taconic Rd | | | Greenwich | CT | 06830 | |
| Andy Ballard | 220 Roblar Ave | | | Hillsborough | CA | 94010 | |
| Andy Roddick | 3112 Windsor Rd #A338 | | | Austin | TX | 78703 | |
| Anil Singh | 207 Rametto Rd | | | Santa Barbara | CA | 93108 | |
| Aniruddha Gadre | 1782 Spumante Pl | | | Pleasanton | CA | 94566 | |
| Ann and Brett Person | 4651 Southwinds III Drive | | | Miramar Beach | FL | 32550 | |
| Anna Junia Doan | 3801 Valley Drive | | | Midland | MI | 48640 | |
| Annie Esformes | 4000 Towerside Terrace #1802 | | | Miami | FL | 33138 | |
| Anthony Yun | 800 Berkeley Avenue | | | Menlo Park | CA | 94025 | |
| Antonio Cardi | 400 Lincoln Avenue | | | Warwick | RI | 02888 | |
| Arizona Department of Revenue | PO Box 29085 | | | Phoenix | AZ | 85038 | |
| Arizona Office of the Attorney General | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| Arkshire Financial | 5030 Business Center Drive Ste 390 | | | Fairfield | CA | 94534 | |
| Arktos Entertainment Group, LLC | 11833 Missippi Suite 100 | | | Los Angeles | CA | 90025 | |
| Arlene Inch | 170 Pacific Ave. #11 | | | San Francisco | CA | 94111 | |
| Armstrong Performance LLC | | | | Austin | TX | | |
| Arnold & Libby Rubenstein | 124 Pine Ridge Rd | | | Fayetteville | NY | 13066 | |
| Art Soares | PO Box 6080 | | | Snowmass Village | CO | 81615 | |
| Arthur J. Gallagher & Co. | 48830 Vista Estrella | | | La Quinta | CA | 92253 | |
| Arthur J. Rice | 761 Hot Springs Road. | | | Montecito | CA | 93108 | |
| Ashley Kozel | 3931 Solymar Drive | | | Siesta Key | FL | 34242 | |
| ASMCORP | PO Box 325 | 410 East Hillside | | Laredo | TX | 78041 | |
| Asolare Inc | 107 Riverdale Rd Ste 1 | | | Riverdale | NJ | 07457 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 6463 | | | Carol Stream | IL | 60197-6463 | |
| Aviall Services Inc. | PO Box 842267 | | | Dallas | TX | 75284-2267 | |
| Babington Court LLC | 394 Pacific Ave, 2nd Floor | | | San Francisco | CA | 94111 | |
| Barbara and Richie Malone | 5245 E. Saguro Place | | | Paradise Valley | AZ | 85253 | |
| Barbara and Richie Malone | 5245 E. Saguro Place | | | Paradise Valley | AZ | 85253 | |
| Barbara Parish | 2314 County Rd. 23 | | | Ridgway | CO | 81432 | |
| Barbara Stromquist | 390 Tahoe Blvd #802-396 | | | Incline Village | NV | 89451 | |
| Barlan Capital LLC | 5980 East Terre Grande | | | Tucson | AZ | 85750 | |
| Barry Sutton | 3006 Thackery Place | | | Salt Lake City | UT | 84108 | |
| Barry Zwillinger | 7424 E Desert Love Ave | | | Scottsdale | AZ | 85260 | |
| Basil Alwan | 250 Wooded View Dr. | | | Los Gatos | CA | 95032 | |
| Belknap, Bryan | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Ben Davenport | 1311 Parkinson Avenue | | | Palo Alto | CA | 94301 | |
| Ben Glinsky | 1309 Caudor St | | | Encinitas | CA | 92024 | |
| Ben Remington, M.D. | 4016 Dale Rd | | | Modesto | CA | 95356 | |
| Ben Silverman | 11601 Wilshire Blvd. Suite 1840 | | | Los Angeles | CA | 90025 | |
| Ben Van Der Steen | PO box 3969 | | | Anaheim | CA | 92803 | |
| Bennett Rosenthal | 2000 Avenue of the Stars | 12th Floor | | Los Angeles | CA | 90067 | |
| Berkley Dawson | 111 Geneseo Rd | | | San Antonio | TX | 78209 | |
| Bermuda Dunes Airport | 79880 Ave 42 | | | Bermuda Dunes | CA | 92203 | |
| Bernie Grohsman | 356 Santana Row | | | San Jose | CA | 95128 | |
| Berry, Andrew B. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Beth White | PO Box 265 | | | Saratoga | CA | 95071 | |
| Bill Hunsicker | 2410 Pionner Dr | | | Reno | NV | 89509 | |
| Bill Reilly | 3102 E Georgia Ave | | | Phoenix | AZ | 85016 | |
| Bill Wheeler | 536 West Maple St. | | | Hinsdale | IL | 60521 | |
| Black Gold Financing LLC | PO Box 13871 | | | Scottsdale | AZ | 85267 | |
| Blackdog International & Andrew Rava | 1440 Stratford Ridge Lane | | | Cary | NC | 27529 | |
| Blake Magee | 1011 N. Lamar Boulevard | | | Austin | TX | 78703 | |
| Blockchains LLC | 6800 Owens Mouth Ave | | | Canoga Park | CA | 91303 | |
| Bob Britt | 4569 Pacific Lane | | | Eureka | CA | 95503 | |
| Bob Facchino | 6854 Goldpine Way | | | San Jose | CA | 95120 | |
| Bob McCollum | 262 Santa Rita Ave | | | Palo Alto | CA | 94301 | |
| Bob Reed | dont know - no contract uploaded | | | Los Angeles | CA | 92626 | |
| Bob Thacker | 32492 Adriatic Drive | | | Dana Point | CA | 92629 | |
| Bob Zachte | 2630 Sunset Blvd | | | Rocklin | CA | 95677 | |
| BoldIQ | 15821 NE 8th street, Suite 200 | | | Bellevue | WA | 98008 | |
| Booth Ranches, LLC | 12201 Ave #480 | | | Orange Cove | CA | 93646 | |
| Bosko Djordjevic | 264 S. La Cienega Blvd | | | Beverly Hills | CA | 90211 | |
| Brad Hancock | 515 Staghorn Court | | | Alpharetta | GA | 03004 | |
| Brad Kahler | 225. S. Maple | | | Morton | IL | 61550 | |
| Brad Naifeh | 16525 Fairview Farm Rd | | | Edmond | OK | 73013 | |
| Brands, Drake | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Brantrock Advisors, Inc & Reno Land, Inc | | | | | | | |
| Brantrock Advisors, Inc. & Reno Land Inc. | 9101 Alta Drive | Suite 107 | | Las Vegas | NV | 89145 | |
| Brent Beshore | 315 N. 10th Street | | | Columbia | MO | 65201 | |
| Brian Armstrong | 14525 SW Millikan Way #26080 | | | Beaverton | OR | 97005 | |
| Brian Chen | 13010 Evanston Street | | | Los Angeles | CA | 90049 | |
| Brian Krzanich | 12173 Hillop Drive | | | Los Altos Hills | CA | 94024 | |
| Brian Lee | 2311 Worthing Lane | | | Los Angeles | CA | 90077 | |
| Brian McCormick | 3305 Bowman Ave | | | Austin | TX | 78703 | |
| Brian Melton | 40 Antonio Ct | | | Portola Valley | CA | 94028 | |
| Brian Otis | 21270 Glenmont Drive | | | Saratoga | CA | 95070 | |
| Briana Inc. | 1230 RT 73 | | | Mount Laurel | NJ | 08054 | |
| Brittany Capital Company Inc. | 2121 N. Akard St | Suite 250 | | Dallas | TX | 75201 | |
| Bronte Baynes | 335 Patty Lane | | | Encinitas | CA | 92024 | |
| Brox, Ryan | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Bruce Yablon | 27 West Way | | | Chappaqua | NY | 10514 | |
| Bryan Scher | 15303 Ventura Blvd. | | | Sherman Oaks | CA | 91403 | |
| Bryon McLendon | 930 Tahoe Blvd Ste 802-542 | | | Incline Village | NV | 89451 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bun Air Corporation | 697 Belden Rd | | | Bedford | PA | 15522 | |
| Bun Air Corporation | 697 Belden Rd | | | Bedford | PA | 15522 | |
| Burke Jones | 9640 West Pebble Brook Ln | | | Boise | ID | 83714 | |
| Buron Inc. | 1177 West Hastings Street | Suite 2133 | | Vancouver | BC | V6E 2K3 | Canada |
| Byron Roth | 888 San Clements Drive | | | Newport Beach | CA | 92660 | |
| CAE Training Services | Lock Box#: 7247-6802 | | | Philadelphia | PA | 19170-6802 | |
| California Office of the Attorney General | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| California Secretary of State | 1500 11Th St. | | | Sacramento | CA | 95814 | |
| California State Board of Equalization | 450 N Street, Mic:121 | | | Sacramento | CA | 94279-0121 | |
| Cannon Nevada, LLC | 2520 Saint Rose Pkwy, Suite 218 | | | Henderson | NV | 89074 | |
| Cappello & Noel, LLP | 831 State Street | | | Santa Barbara | CA | 93101 | |
| Capstone Investment Partner | 250 Greenwich St | | | New York | NY | 10007 | |
| Carey | PO Box 931994 | | | Atlanta | GA | 31193 | |
| Carl Moberg | 840 Jury Ct | | | San Jose | CA | 95112 | |
| Carl Silkensen | PO Box 344 | | | Rancho Mirage | CA | 92270 | |
| Carleton Bates | 30 Autumn Oaks Dr. | | | Austin | TX | 78738 | |
| Carleton Bates | 30 Autumn Oaks Dr. | | | Austin | TX | 78738 | |
| Carole Middleton | 545 El Cerrito Ave. | | | Hillsborough | CA | 94010 | |
| Carter Eckert | 13160 Sunset Point | | | New Buffalo | MI | 49117 | |
| Cary Katz | 1 Hughes Center Dr | Unit 1904 | | Las Vegas | CA | 89169 | |
| Caryn and Michael Borland | 1712 Port Manleigh Circle | | | Newport Beach | CA | 92660 | |
| Casa Real, L.P. | 17671 Irvine Blvd #103 | | | Tustin | CA | 92780 | |
| Casale, Lawrence | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Catherine M. Johnson | 1503 Marshall Lane | | | Austin | TX | 78703 | |
| Cathy Krikorian | 644 33rd street | | | Manhattan Beach | CA | 90266 | |
| Center for Spine MSO, LLC | 13160 Mindanao Way Ste 150 | | | Marina Del Rey | CA | 90292-6393 | |
| Chachacha 2019 Trust | 440 Walsh Road | | | Atherton | CA | 94027 | |
| Chad Auler | 1402 San Antonio St Ste 200 | | | Austin | TX | 78701 | |
| Chamath Palihapitiya | 120 Hawthorne Avenue | | | Palo Alto | CA | 94301 | |
| Charles Allen | 2260 Bluff Ct | | | Cedar Hill | TX | 75104 | |
| Charles and Penelope Wentworth | 1421 N. Wanda Road, Suite 140 | | | Orange | CA | 92867 | |
| Charles E. Erb | 14404 Parks Rd | | | Harrisville | NY | 13648-2406 | |
| Charles Eaton | 20 Point Rd | | | Norwalk | CT | 06854 | |
| Charles Holley | 12621 Grama Cove | | | Austin | TX | 78738 | |
| Charles Sansbury | 4111 Lakeplace Lane | | | Austin | TX | 78746 | |
| Charles Snowden Jones | 10 New King Street Suite 104 | | | White Plains | NY | 10604 | |
| Charlotte Jorst | 8975 Double Diamond Pkwy | | | Reno | NV | 89521 | |
| Cheryl Sedestrom | 340 River Bend Dr. | | | Reno | NV | 89523 | |
| Cheryl Wyly | 2619 McKinney Ave. #1801 | | | Dallas | TX | 75204 | |
| Chew, Mathew | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Christoph Hartmann | 51 Hillcrest Ave | | | Larkspur | CA | 94939 | |
| Christopher Payne | 16233 Cuvilly Way | | | Saratoga | CA | 95070 | |
| Clay Lacy Aviation - Van Nuys | 7435 Valjean Avenue | | | Van Nuys | CA | 91406 | |
| Clay Note | PO Box 416 | | | Eagle Point | OR | 97524 | |
| Clean Energy | 4675 Macarthur CT | | | Newport Beach | CA | 92660 | |
| CMG Financial | 3160 Crow Canyon Rd #400 | | | San Ramon | CA | 94583 | |
| Coastal Aircraft Maintenance | PO Box 6302 | | | Santa Barbara | CA | 93160 | |
| Cognizant Technology Solutions | 1418 Laurel Lane | | | Southlake | TX | 76092 | |
| Colorado Department of Revenue | Taxation Division | 1375 Sherman St. | | Denver | CO | 80203 | |
| Colorado Office of the Attorney General | 1300 Broadway 10Th Fl | Ralph L. Carr Judicial Building | | Denver | CO | 80203 | |
| Colorado Secretary of State | 1700 Broadway | Suite 200 | | Denver | CO | 80290 | |
| Commercial Fire Protection | 19900 MacArthur Blvd | | | Irvine | CA | 92612 | |
| Concorde Capital Corp | 17835 Ventura Blvd#102 | | | Encino | CA | 91316 | |
| Consumer Connection, Inc. | 839 North Point St | | | San Francisco | CA | 94019 | |
| Cooper Richey | 98 San Jacinto Blvd FSR2104 | | | Austin | TX | 78701 | |
| Coos County Airport District - OTH | 1100 Airport Lane | | | North Bend | OR | 97459 | |
| Cordy Snyder | 45 Reedland Woods Way | | | Tiburon | CA | 94920 | |
| Corey and Leslie Leyton | 845 Cliff Dr. | | | Laguna Beach | CA | 92651 | |
| Cori Bates | 788 Dixon Way | | | Los Altos | CA | 94022 | |
| County of San Diego Airports | 1960 Joe Crosson Drive | | | El Cajon | CA | 92020 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Craig Nerenberg | 19 Montgomery Place | | | New York | NY | 11215 | |
| Craig Zinn Auto Group | 945 Hillsboro Mile | | | Hillsboro Beach | FL | 33062 | |
| Crown Realty & Development | 18201 Von Karman Avenue | | | Irvine | CA | 92612 | |
| Cynthia Friedman | 300 Seminole Ave, APT. 2A | | | Palm Beach | FL | 33480 | |
| Dale C. & Carole H. Landon Family Trust | 49-630 Canyon View Drive | | | Palm Desert | CA | 92260 | |
| Dale Frost | 2960 Camino Diablo | | | Walnut Creek | CA | 94597 | |
| Dale Prouty | 13414 Spectrum | | | Irvine | CA | 92618 | |
| Damien Sereni | 320 Alabama Street Apt 15 | | | San Francisco | CA | 94110 | |
| Dan Gerawan | 6407 S. Englehart Av. | | | Reedley | CA | 93654 | |
| Dan Lou | 20420 Longbay Dr | | | Yorba Linda | CA | 92887 | |
| Dan Weinberg | PO Box 398 | | | Whitefish | MT | 59937 | |
| Dana Zeff | 561 Marina Ave | | | Coronado | CA | 92118 | |
| Daniel Cracchiolo | 3219 E Camelback Road | | | Phoenix | AZ | 85018 | |
| Daniel Ivascyn | 1024 West Bay Ave | | | Newport Beach | CA | 92661 | |
| Darioush Khaledi | 1245 E. Watson Center Rd. | | | Carson | CA | 90745 | |
| Dave Berman | 5629 Algonquin | | | San Jose | CA | 95138 | |
| Dave Hollis | 7700 Spanish Oaks Trail | | | Dripping Springs | TX | 78620-4585 | |
| David A. Lee | 2209 Tournament Trail | | | Arlington | TX | 76017 | |
| David Alden | 10700 Wilshire Blvd. #702 | | | Los Angeles | CA | 90024 | |
| David Barrett | 114 Flute Player Way | | | Alto | NM | 88312 | |
| David Belfiore | 2315 Windward Ln. | | | Newport Beach | CA | 92660 | |
| David Bradford | 204 Boeseke Park way | | | Santa Barbara | CA | 93108 | |
| David Cradick | 2001 Bryan St. #1800 | | | Dallas | TX | 75201 | |
| David Dodson | PO Box 10707 | | | Jackson | WY | 83002 | |
| David Drummond | 325 Sharon Park Drive | | | Menlo Park | CA | 94025 | |
| David Elliott | 6621 Talmadge Ln. | | | Dallas | TX | 75230 | |
| David Elliott | 6621 Talmadge Ln. | | | Dallas | TX | 75230 | |
| David Friedberg | 400 S Hope St Ste 1000 | | | Los Angeles | CA | 90017 | |
| David Frymire | 913 Merry Lane | | | Oak Brook | IL | 60523 | |
| David Grotenhuis | 2125 Ten Acre Rd. | | | Santa Barabara | CA | 93108 | |
| David Handler | 31 West West 52nd Street | | | New York | NY | 10019 | |
| David Humphreys | 5075 Bella Ct | | | Reno | NV | 89519 | |
| David Johnson | 3050 Saturn St. Ste. 201 | | | Brea | CA | 92821 | |
| David Ko | 1021 Fife Ave | | | Palo Alto | CA | 94301 | |
| David Kozel | 560 Epsilon Dr | | | Pittsburgh | PA | 15238 | |
| David Lazier | 336 S. Euclid Ave | | | Pasadena | CA | 91101 | |
| David Lee Hernandez | 12 Rodeo Drive | | | Jackson | NJ | 08527 | |
| David Liskin | PO BOX 1646 | | | Carmel | CA | 93921 | |
| David Malcolm | 750 B Street | Suite 3130 | | San Diego | CA | 92101 | |
| David Moellenhoff | 1035 Canyon View Drive | | | Laguna Beach | CA | 92651 | |
| David Reese | PO Box 591 | | | Glenbrook | NV | 89413 | |
| David Ross | 120 East 87th Street | | | New York | NY | 10128 | |
| David Shaheen | 23940 Malibu Road | | | Malibu | CA | 90265 | |
| David Sporn | 305 Glenn Arye | | | Laguna Beach | CA | 92651 | |
| David Sturdevant | 275 Golden Eagle Dr. | | | Hailey | ID | 83333 | |
| David Van Denburgh | 2502 N 27th Ave | | | Phoenix | AZ | 85009 | |
| David Wax | 25 Fox Run Lane | | | Greenwich | CT | 06831 | |
| David Wehner | 149 Linden Ave | | | Atherton | CA | 94027 | |
| DCJet Services LLC | 8903 Sweetbriar Street | | | Manassas | VA | 20110 | |
| Deborah Rose | 4414 Harbour Town Drive | | | Beltsville | MD | 20705 | |
| December 3rd Productions | 15060 Ventura Boulevard | Suite 300 | | Sherman Oaks | CA | 91403 | |
| Delaware State Treasury | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Delta S, LLC | 3960 Howard Hughes Pkwy #503 | | | Las Vegas | NV | 89169 | |
| Delux Public Charter | 1341 W. Mockingbird Ln. | Suite 600E | | Dallas | TX | 75247 | |
| Dennis Alan Miller | 1338 Bella Oceana Vista | | | Pacific Palisades | CA | 90272 | |
| Dennis Lin | 1200 California Street | 10B | | San Francisco | CA | 94109 | |
| Dennis Mullen | 1059 Lakepoint Way | | | Flagstaff | AZ | 86004 | |
| Denny Dickenson | 9771 Mira Del Rio Drive | | | Sacramento | CA | 95827 | |
| Derek Guillory | 14110 Lavernia Road | | | Saint Hedwig | TX | 78152 | |
| Desrosiers, Stonn | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Diana Bennett | 6650 Via Austi Pkwy #150 | | | Las Vegas | NV | 89119 | |
| Diane Greene and Mendel Rosenblum | 672 Mirad Ave | | | Stanford | CA | 94305 | |
| Diepenbroek, Marika J. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Doctors Urgent Care Office | 935 State Route 28 | | | Milford | OH | 45150 | |
| Doctors Urgent Care Office | 935 State Route 28 | | | Milford | OH | 45150 | |
| Dominic Caldara | 20 Soaring Bird Court | | | Las Vegas | NV | 89135 | |
| Don and Donna Bruzzone | 1200 Snyder Lane | | | Walnut Creek | CA | 94598 | |
| Don Davis Dealerships | 2011 N. Mechanic | | | El Campo | TX | 77437 | |
| Don Kline | PO Box 556 | | | Medina | WA | 98039 | |
| Don Pederson | 124 Las Dispensas Loop | | | Las Vegas | NV | 87701 | |
| Don Reo | 21031 Ventura Blvd. Suite 1000 | | | Woodland Hills | CA | 91364 | |
| Don Weir | PO Box 10840 | | | Reno | NV | 89510 | |
| Donaghy, Allison G. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Donna Curry | 569, Lairmont Place | | | Henderson | NV | 89012 | |
| Donna F Beam | 8010 W Saraha Ave STE 260 | | | Las Vegas | NV | 89117 | |
| Donnelly, Clay | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Dorothy and David Steckler | 100 Gate Six Road | | | Sausalito | CA | 94965 | |
| Doug Baird | 55 E 72nd St #6NS | | | New York | NY | 10021 | |
| Doug Broyles | 19145 Bainter Ave | | | Saratoga | CA | 95070 | |
| Doug DeYoung | 53 Monarch Bay | | | Dana Point | CA | 92629 | |
| Doug Rhymes | 78-6805 Kuhinanui Place | | | Kailua-Kona | HI | 96747 | |
| Doug Rhymes | 78-6805 Kuhinanui Place | | | Kailua-Kona | HI | 96747 | |
| Doug Taliaferro | 48551 North View Dr | | | Palm Desert | CA | 92260 | |
| Douglas Colbeth | Box 5000 - PMB 515 | | | Rancho Santa Fe | CA | 92067 | |
| Douglas Ingram | 10 Catania | | | Newport Coast | CA | 92657-1606 | |
| Douglas Lake | 11 Canal Center Plaza | Suite 350 | | Alexandria | VA | 22314 | |
| Douglas Pruessing | PO Box 2800-251 | | | Carefree | AZ | 85377 | |
| Dr. C. Thomas Caskey | 6402 Belmont Street | | | Houston | TX | 77005 | |
| Dr. Florian Schuetz | 1751 Hawthorne St | | | Sarasota | FL | 34239 | |
| Dr. Lokesh S. Tantuwaya, MD, Inc. | 7830 Clairemont Mesa Blvd., Suite 203 | | | San Diego | CA | 92111 | |
| Drew Duncan | 1911 Callie Caliche | | | Austin | TX | 78733 | |
| Drew Gibson | 225 Crossroads Blvd. #424 | | | Carmel | CA | 93923 | |
| Duane Nelles | 7336 Fairway Road | | | La Jolla | CA | 92037 | |
| Dugas, Christopher R. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Duncan Aviation, Inc. | PO Box 956153 | | | St Louis | MO | 63195-6153 | |
| Duraid Antone | 1 Elk Grove Lane | | | Laguna Niguel | CA | 92677 | |
| Dynamic Methods | 807 Parkview Drive North | Suite 150 | | El Segundo | CA | 90245 | |
| Dynamic Methods | 807 Parkview Drive North | Suite 150 | | El Segundo | CA | 90245 | |
| East West Bancorp, Inc. | Attn: Dominic Ng | 135 N. Los Robles Ave. 7th floor | | Pasadena | CA | 91101 | |
| E-Capital, LLC | | | | | | | |
| Ed & Jeanette Roach | 6 Sea View Ave. | | | Piedmont | CA | 94611 | |
| Ed and Shauna Smith | 9601 Verlaine Ct | | | Las Vegas | NV | 89145 | |
| Ed Frank | 255 Chestnut St | | | San Francisco | CA | 94133 | |
| Edmund Fuller | 18 Bayside Ave | | | Warwick | RI | 02888 | |
| Eduardo Sanchez | 6016 NW 120th Court | | | Oklahoma City | OK | 73162 | |
| Egbert, Grant D. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Eileen Nemeroff | 20 Pond Crossing | | | Southampton | NY | 11968 | |
| Elena Krail | 2 Valley Rd | | | Atherton | CA | 94027 | |
| Elton George | 4091 De Zavala Road | | | San Antonio | TX | 78249 | |
| Embassy Suites Dallas Lovefield | 3880 W Northwest Highway | | | Dallas | TX | 75220 | |
| Episource | 500 WEst 190th Street | | | Gardena | CA | 90248 | |
| Eric Brandt | PO Box 727 | | | Corona Del Mar | CA | 92625 | |
| Erik Swan | 10976 Olana Dr | | | Truckee | CA | 96161 | |
| Erin Andrews | 10250 Constellation Blvd. Suite 2600 | | | Los Angeles | CA | 90067 | |
| Ernest Goggio | 2322 Broadway | | | San Francisco | CA | 94115 | |
| Ernie Danner | 60 Autumn Crescent | | | The Woodlands | TX | 77381 | |
| Ernst Ohnell | 75 Khakum Wood Rd, | | | Greenwhich | CT | 06831 | |
| Ernst, Stephen | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Ethan Mesmer | 3696 Wingfoot Drive | | | Southport | NC | 28461 | |
| Evan & Elizabeth Dreyfuss | 100 East Genesee St | | | Skaneateles | NY | 13152 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Evan Paul | 14 Saint Remy Court | | | Newport Coast | CA | 92627 | |
| Evangalist | 1201 W Magnolia Ave Suite 253 | | | Fort Worth | TX | 76104 | |
| Evans, Harry | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Everest Fuel Management | 3 Batterymarch Park 3rd Floor | | | Quincy | MA | 02169 | |
| EVO Fuels | 515A S Fry Road, #101 | | | Katy | TX | 77450 | |
| EWM Investments | 2116 Redbird Drive | | | Las Vegas | NV | 89134 | |
| Executive Aircraft Maintenance | 2710 E Old Tower Road | | | Phoenix | AZ | 85034 | |
| Ezra Callahan | 609 Woodland Rd | | | Pasedena | CA | 91106 | |
| F Thomas Dunlap | 14472 Sobey Road | | | Saratoga | CA | 95070 | |
| Farina, Robert | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Farrell, Ted | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| FedEx | PO BOX 660481 | | | Dallas | TX | 75266-0481 | |
| Fey, Robert A. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| First Foundation | 18101 Von Karman Avenue | Suite 750 | | Irvine | CA | 92612 | |
| Fluxtronic | 5000 Linbar Dr | Ste 202 | | Nashville | TN | 37211 | |
| Forsa Construction LLC | 75 Bergen TPK | | | Little Ferry | NJ | 07643 | |
| Francis E. Bien | 101 Church St | | | Santa Cruz | CA | 95060 | |
| Frank Connor | 200 West Street | | | New York | NY | 10282 | |
| Frank Darabont | 2511 North Common Wealth Ave | | | Los Angeles | CA | 90027 | |
| Frank G Myers | 160 Isabella Ave | | | Atherton | CA | 94027-4034 | |
| Frank Genovese | 4931 Bonita Bay Blvd. Unit 1003 | | | Bonita Springs | FL | 34134 | |
| Frank Witney | 219 Cross Rd | | | Oakland | CA | 94618 | |
| Fred Yates | 4000 N Montana Ave | | | Roswell | NM | 88201 | |
| Frederic B Luddy | PO Box 430 | | | Rancho Santa Fe | CA | 92067 | |
| Frederick Hitchcock | 9101 Alta Drive #1702 | | | Las Vegas | NV | 89145 | |
| Freedman Properties | 1205 cliff dr | | | Laguna Beach | CA | 92651 | |
| Fresh Cut Creative | 829 Ocean Ave Suite A | | | Seal Beach | CA | 90740 | |
| Fresh Cut Creative | 829 Ocean Ave Suite A | | | Seal Beach | CA | 90740 | |
| Freshford Capital Management, LLC | 800 Westchester Avenue Suite N-617 | | | Rye Brook | NY | 10573 | |
| Fresno Yosemite International Airport | Revenue Accounting | 4995 E Clinton Way | | Fresno | CA | 93727-1525 | |
| Frey, Matthew | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| G.S. Casilli & Assoc. LLC | 2905 Woodside Road | | | Woodside | CA | 94062 | |
| Gail Baylin | 106 Old Court Road | | | Pikesville | MD | 21208 | |
| Galli, Anaselia | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Gama Aviation Engineering Inc. | Two Corporate Drive | Suite 1050 | | Shelton | CT | 06484 | |
| Gary L. Bowers | 835 Proton Road, Suite 108 | | | San Antonio | TX | 78258 | |
| Gary Lieberthal | 991 Bel Air Blvd | | | Los Angeles | CA | 90077 | |
| Gary Shansby | 150 California Street | Suite 500 | | San Francisco | CA | 94111 | |
| Gary Wipfler | 1364 Montclaire Way | | | Los Altos | CA | 94024 | |
| G-Enterprises, Inc. | 144 E. 2580 S. Ste A | | | St George | UT | 84790 | |
| George A Lopez | 166 Emerald Bay | | | Laguna Beach | CA | 92651 | |
| George Gould | 401 Brazillian Ave | | | Palm Beach | FL | 33480 | |
| George Hicker | 2129 Roscomare Rd | | | Bel Air | CA | 90077 | |
| George Off | 204 37th Ave. N, #371 | | | St. Petersburg | FL | 33704 | |
| George Popstefanov | 1407 Hampton Ct | | | Southlake | TX | 76092 | |
| George Still | Norwest Venture Partners | 525 University Ave | Suite 800 | Palo Alto | CA | 94301 | |
| George Tahija | | | | | | | |
| Georgene Tozzi | PO Box 4892 | | | Jackson | WY | 83001 | |
| Georgia Department of Revenue | PO Box 740321 | | | Atlanta | GA | 30374-0321 | |
| Georgia Office of the Attorney General | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |
| Gerry Mcilroy | 2380 Old Gate Lane | | | Palm Beach | FL | 33410 | |
| Gerry Shear | PO Box 28599 | | | Las Vegas | NV | 89126 | |
| Ghelfi Family | 5525 N Camelback Canyon Dr | | | Phoenix | AZ | 85018 | |
| Gina Miller | 179 Niblick Rd | | | Paso Robles | CA | 93446 | |
| Glacier Jet Center | 4170 Hwy 2 East | | | Kalispell | MT | 59901 | |
| Global Appearance Partners | PO Box 21014 | | | Louisville | KY | 40221 | |
| Global Foundries | 2600 Great America Way | | | Santa Clara | CA | 95054 | |
| Golden Primrose Ventures | 14225 Ventura Blvd. | | | Sherman Oaks | CA | 91423 | |
| Gordon Watson | 73-125 Crosby Lane | | | Palm Desert | CA | 92260 | |
| Graham Weston | 112 E. Pecan #175 | | | San Antonio | TX | 78130 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Grand Trunk Capital Management | 26303 Alexander Place | | | Los Altos Hills | CA | 94022 | |
| Grant & Jeannette Heidrich | c/o Mayfield Fund | 2800 Sand Hill Rd Ste 250 | | Menlo Park | CA | 94025-7076 | |
| Greg Burns | 4954 Crystal Drive | | | San Deigo | CA | 92109 | |
| Greg McCabe | PO Box 11188 | | | Midland | TX | 79702 | |
| Gregg Burt | 15500 Wells Port Drive | | | Austin | TX | 78728 | |
| Gregg Falgout / Island Operating | 770 S Post Oak Lane, Suite 400 | | | Houston | TX | 77056 | |
| Gregg Lisciotti | 83 Orchard Hill Park Drive | | | Leominster | MA | 01453 | |
| Gregory Ackerman | 43 Killan Way | | | Rancho Mirage | CA | 92270 | |
| Gregory Forrest | 1403 San Joaquin Plaza | | | Newport Beach | CA | 92660 | |
| Gregory Hafif | 269 W Bonita Ave | | | Claremont | CA | 91711 | |
| Gregory Naifeh Family Investments LLC | 605 North Tulsa | | | Oklahoma City | OK | 73147 | |
| Gregory W. Schneider Inc. | 4037 Porte de Palmas #90 | | | San Diego | CA | 92122 | |
| Griff Jones | 14004 Junction Creek Ln | | | Cypress | TX | 77429 | |
| GrubHub Holdings Inc. | 111 W. Washington St. Ste 2100 | | | Chicago | IL | 60602 | |
| Guofeng Wang | PO Box 1108 | | | Pebble Beach | CA | 93953 | |
| Guy Gundlach | | | | | | | |
| H & M Terpning | 4925 N. Calle La Vela | | | Tucson | AZ | 85718 | |
| Hale, William A. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Hamilton Point Investments | 2 Huntley Rd | | | Old Lyme | CT | 06371 | |
| Hankes, Kyle F. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Hanley Advisors, LLC | 1345 Avenue of the Americas, 27th Floor | | | New York | NY | 10105 | |
| Hannah Cutshall | 4501 Highland Dr. | | | Dallas | TX | 75205 | |
| Harbor Distributing, LLC | 6250 N. River Rd Suite 9000 | | | Rosemont | IL | 60018 | |
| Harborview Capital | Sheri & Les Biller Family Foundation | 601 Union St., Suite 3030 | | Seattle | WA | 98101 | |
| Harold Hope | 1100 Park Ave, Apt 11A | | | New York | NY | 10128 | |
| Harold Hudson | 2024 Sanctuary Terrace | | | Key Largo | FL | 33037 | |
| Harriet Horwitz | 4950 Chicago Beach Dr | | | Chicago | IL | 60616 | |
| Harry Theodoracopulos | 223 Via Tortuga | | | Palm Beach | FL | 33480 | |
| Henry Burdick | 79450 Tom Fazio Ln. S. | | | La Quinta | CA | 92253 | |
| Hilton Garden Inn - DFW Airport South | 2001 Valley View Lane | | | Irving | TX | 75061 | |
| Holden Family | 34 Pelican Crest Drive, | | | Newport Beach | CA | 92657 | |
| Host 17 | Attn: Finance | PO Box 967 | | Brea | CA | 92822 | |
| Howard Keyes | 5855 Van Nuys Blvd. | | | Van Nuys | CA | 91401 | |
| Howard Sadkin | 11323 E. Honey Mesquite Drive | | | Scottsdale | AZ | 85262 | |
| Howard Tenenbaum | 24002 Long Valley Rd | | | Hidden Valley | CA | 91302 | |
| HRdirect | PO Box 669390 | | | Pompano Beach | FL | 33066-9390 | |
| Hughes Investments | 23 Corporate Plaza Dr. Suite 245 | | | Newport Beach | CA | 92660 | |
| Hunt, Randall S. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Hynes II, Timothy | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Ian Smith | 145 Pineview Lane | | | Menlo Park | CA | 94025 | |
| IFreedom Direct Corporation | 5170 Highland Dr | | | Salt Lake City | UT | 84117 | |
| IFreedom Direct Corporation | 6309 Skyline Dr | | | Houston | TX | 77057 | |
| Ignition Ventures Management II, LLC | 350 106th Ave NE | | | Bellevue | WA | 98004 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| International Concept Management | 2530 East Foresight Circle | | | Grand Junction | CO | 81505 | |
| IORD DFTO, LLC | 17140 Bernardo Ctr Dr, Suite 370 | | | San Diego | CA | 92128 | |
| Isaac Stein | 61 Monte Vista Ave. | | | Atherton | CA | 94027 | |
| Isaac Stein | 61 Monte Vista Ave. | | | Atherton | CA | 94027 | |
| Issam Karanouh | 1401 Burnham Drive | | | Plano | TX | 75093 | |
| Ivan Volent | 27 Hereford Lane | | | Santa Fe | NM | 87506 | |
| J C Clifford | 97 Lincoln Road | | | Wayland | MA | 01778 | |
| J E Lankford | PO Box 8917 | | | Newport Beach | CA | 92658-0917 | |
| J. Mark Stevenson | 5658 Sugar Hill Drive | | | Houston | TX | 77056 | |
| J.R Meyers | 18620 Via Catania | | | Rancho Santa Fe | CA | 92091 | |
| Jack Baskin | 22610 East Cliff Dr | | | Santa Cruz | CA | 95062 | |
| Jack Frymire | 201 W Grand Ave #1001 | | | Chicago | IL | 60654 | |
| Jamee Kane | 80 N Green Bay Rd | | | Lake Forest | IL | 60045 | |
| James Blose | 65 Norcliff lane | | | Fairfield | CT | 06824 | |
| James Cavaluzzi | 360 Murray Hill Pkwy. | | | E. Rutherford | NJ | 07073 | |

In re: Superior Air Charter, LLC



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Coppola | 1807 Salem Church Rd | | | Irmo | SC | 29063 | |
| James Drasdo | 1333 East Mountain Dr. | | | Santa Barbara | CA | 93108 | |
| James F. Aitchison | 1264 Redwood Lane | | | Lafayette | CA | 94549 | |
| James F. Curtis III | 30 N. LaSalle Street, Suite 1232 | | | Chicago | IL | 60602 | |
| James Fletcher | 113 Baysprings Pl. | | | Savannah | GA | 31405 | |
| James Fowler | 1460 O'brien Drive | | | Menlo Park | CA | 94025 | |
| James Kimmel | 16217 Kittridge St | | | Van Nuys | CA | 91406 | |
| James Kuhn | 125 Park Ave, | | | New York | NY | 10017 | |
| James Moffett | 400 W 49th Terrace | #2048 | | Kansas City | MO | 64112 | |
| James Parks | 6210 Preston Creek Dr. | | | Dallas | TX | 75240 | |
| James Taylor | 4608 NE 93rd Pl | | | Oklahoma City | OK | 73131 | |
| James Topper | 70 Willow Rd | Suite 200 | | Menlo Park | CA | 94025 | |
| Jamie Alexander | 213 Park Lane | | | Atherton | CA | 94027 | |
| Jamil Nizam | 1301 Olympic Blvd | | | Santa Monica | CA | 90404 | |
| Jana Turner | 409 Bay Hill Drive | | | Newport Beach | CA | 92660 | |
| Janet O'Donnell | POB 4633 | | | Incline Village | NV | 89450 | |
| Janice and Chet Pipkin | 1230 5th Street | | | Manhattan Beach | CA | 90266 | |
| Janice Stanton | 35 Stratford | | | Harrison | NY | 10528 | |
| Jason and Anne Marie Portnoy | 2100 Park Avenue #680967 | | | Park City | UT | 84068 | |
| Jason Dunaja | 14140 W Bricker Ct | | | Glen Rock | PA | 17327 | |
| Jason Hancock | 1 Avery St | #224 | Ritz Residences | Boston | MA | 02111 | |
| Jason Neer | 918 Spruce St | | | Philadelphia | PA | 19107 | |
| Jason Pressman | 3130 Alpine Rd. Suite 288 | | | Potola Valley | CA | 94028 | |
| Jason Rabin | 941 Park Ave Apt 8A | | | New York | NY | 10028 | |
| Jay and Adriana Balaban | 25265 Prado de la Puma | | | Calabasas | CA | 91302 | |
| Jayhawk Inc. | 100 Crescent court Suite 1620 | | | Dallas | TX | 75201 | |
| Jean Simonian | 8701 Wilshire Blvd | | | Beverly Hills | CA | 90211 | |
| Jed Stremel | 2911 2nd Ave #720 | | | Seattle | WA | 98121 | |
| Jeff & Linda Fine | 600 Alta Mesa Place | | | Napa | CA | 94558 | |
| Jeff Franklin | 10066 Cielo Drive | | | Beverly Hills | CA | 90210 | |
| Jeff Hawn | 4004 Wateredge Dr | | | Austin | TX | 78735 | |
| Jeff Kearl | 38 Via Divertirse | | | San Clemente | CA | 92673 | |
| Jeff Robbin | 270 Frances Drive | | | Los Altos | CA | 94022 | |
| Jeff Rothschild | Accel Partners | 428 University Ave | | Palo Alto | CA | 94301 | |
| Jeff Runnfeldt | 193 Gilmartin Dr | | | Tiburon | CA | 92920 | |
| Jeff Wright | 1910 Fairview Avenue East | Suite 500 | | Seattle | WA | 98102 | |
| Jefferson Gramm | 246 Union Street | | | Brooklyn | NY | 11231 | |
| Jeffrey Katz | 881 3rd. Street | | | Manhattan Beach | CA | 90266 | |
| Jennifer Turner | 3206 NW 206th Street | | | Edmond | OK | 73012 | |
| Jensen, James L. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Jerry B. McQueen | 60 W Broad Street, Suite 300 | | | Bethlehem | PA | 18018 | |
| Jerry Dirvin | 108 Plantation Circle South | | | Ponte Vedra Beach | FL | 32082 | |
| Jerry Weintraub | 3903 happy valley road | | | Lafayette | CA | 94549 | |
| Jet Support Services, Inc. | 180 N Stetson, 29th Floor | | | Chicago | IL | 60601 | |
| Jill Brandin | 818 Toni Ct. | | | Incline Village | NV | 89451 | |
| Jill Hamer | 704 Sansome St | | | San Francisco | CA | 94111 | |
| Jill Kramer | 2740 Lyon Street | | | San Francisco | CA | 94123 | |
| Jim Morley | 113 Tepin Way | | | Palm Desert | CA | 92260 | |
| Jim Petersen | 39300 Civic Center Drive | Suite 300 | | Fremont | CA | 94538 | |
| Jim Rauh | 3030 Franklin Street | | | San Francisco | CA | 94123 | |
| Jim Rooney | 170 Brown Hill Rd | | | Sunapee | NH | 03782 | |
| Jim Schoeneck | 4748 Plummer Ct | | | San Diego | CA | 92130 | |
| Jim Smith | 1400 Post Oak Ln | Suite 900 | | Houston | TX | 77056 | |
| JKK2 Solutions, LLC | 1220 Summerfield Drive | | | Cumming | GA | 30040 | |
| Joe Felson | 1290 B Street, Suite 212 | | | Hayward | CA | 94541 | |
| Joe Kercheville | 120 Cravey Road | | | Boerne | TX | 78006 | |
| Joe Stockwell | 7325 E. Evans Rd., | | | Scottsdale | AZ | 85260 | |
| Joel Cutler | 20 University Rd Ste 450 | | | Cambridge | MA | 02138 | |
| Joel Sugg | PO Box 5069 | | | San Angelo | TX | 76902 | |
| John Adams | 433 Second St | Suite 103 | | Woodland | CA | 92695 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Boccardo | 1400 chapel st #609 | | | Santa Clara | UT | 84765 | |
| John Carrington | 10240 Sorrento Valley Road | | | San Diego | CA | 92121 | |
| John Cleary | 1 Battery Park Plaza | | | New York | NY | 10004 | |
| John D. Marshall | 900 4th Street. #6 | | | Miami Beach | FL | 33139 | |
| John Danahy | 18 South Drive | | | Winchester | NH | 03070 | |
| John Isaac | 3525 Del Mar Heights Rd. Suite 765 | | | San Diego | CA | 92130 | |
| John L. Goss | 34 Cannon Royal Dr | | | Key West | FL | 33040 | |
| John Larson & Richard Guggenhime | 1000 Mason St Apt 401 | | | San Francisco | CA | 94108 | |
| John M Sobrato | 1600 Cuvilly Ct | | | Saratoga | CA | 95070 | |
| John Mahedy | 1115 5th Avenue | | | New York | NY | 10128 | |
| John McCormack | 20791 Via Corta | | | San Jose | CA | 95120 | |
| John Mcquillan | 1400 Queens Lane | | | Jackson | WY | 83001 | |
| John Rhodes | 3615 Woodside Place | | | Louiseville | KY | 40222 | |
| John S. Loftus and Loreen C. Loftus Family | 1356 Galaxy Drive | | | Newport Beach | CA | 92660 | |
| John Simpson | 109 VIA JUCAR | | | Newport Beach | CA | 92663 | |
| John Torrey | 221 West Poplar Avenue | | | San Mateo | CA | 94402 | |
| John Traub | 5850 Lausanne Drive | | | Reno | NV | 89511 | |
| Johnson, Timothy S. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Jon Kaplan | 58 Tehama | | | San Francisco | CA | 94105 | |
| Jon Mattson | 399 Park Avenue | 15th Floor | | New York | NY | 10022 | |
| Jonathan Miller | 580 Ponderosa Ave | | | Incline Village | NV | 89451 | |
| Jordan Bender | 10431 Wyton Drive | | | Los Angeles | CA | 90024 | |
| Jordan Bender | 10431 Wyton Drive | | | Los Angeles | CA | 90024 | |
| Jori Potiker | 4848 El Nido | | | Rancho Santa Fe | CA | 92067 | |
| Joseph and Deborah Mannis | 9150 Wilshire Blvd. Suite 209 | | | Beverly Hills | CA | 90212 | |
| Joseph Ansanelli | 3544 Baker St. | | | San Francisco | CA | 94123 | |
| Joseph Aragona | 2001 Cueva de Oro Cove | | | Austin | TX | 78746 | |
| Joseph C. Nettemeyer | 555 E California Ave | | | Sunnyvale | CA | 94086 | |
| Joseph DeDominic | 2800 East 2nd Ave #302 | | | Denver | CO | 80206 | |
| Joseph Essas | 9345 Cresta Drive | | | Los Angeles | CA | 90035 | |
| Joseph H. Reich | 575 Lexington Avenue | 33rd Floor | | New York | NY | 10022 | |
| Joseph Steinberg | Executive Assistant to Joseph S. Steinberg, Chairman | Leucadia National Corporation 520 Madison Avenue | 11th Floor | New York | NY | 10022 | |
| Joseph William Lee | 188 Minna St. APT 29C | | | San Francisco | CA | 94105 | |
| Josh Spear | 87 Cathole Rd | | | Bantam | CT | 06750 | |
| Judy Webb | 19 Leeward Rd | | | Belvedere | CA | 94920 | |
| Julius Glickman | 909 Fannin Street Suite 3800 2 Houston Center | | | Houston | TX | 77001 | |
| Justin Naifeh | 1523 Camden way | | | Oklahoma City | OK | 73116 | |
| Karen Johnson | 718 Tirrell Street | | | Houston | TX | 77019 | |
| Karen Settle | 1383 Quiet River Ave | | | Henderson | NV | 89012 | |
| Kari Devries | 23 Calle Viviana | | | San Clemente | CA | 92673 | |
| Kathy Ruemmler | 34 Prince St. | apt 3A | | New York | NY | 10012 | |
| Katterich, Richard A. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Kearney, Alexander | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Keith Katkin | 1976 Port Dunleigh Circle | | | Newport Beach | CA | 92660 | |
| Keith Zubchevich | 2776 Yorkshire Rd | | | Pasadena | CA | 91107 | |
| Kelly and Chad Smith | 101 Via Genoa | | | Newport Beach | CA | 92663 | |
| Kelly, Richard J. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Ken Markstein | 17288 Via Recanto | | | Rancho Santa Fe | | 92607 | |
| Kennedy, Kevin | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Kenny Slaught | 200 E Carillo St.#200 | | | Santa Barbara | CA | 93101 | |
| Kent Snyder | PO Box 675996 | | | Rancho Santa Fe | CA | 92067 | |
| Kerr, Thomas C. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Kevin J. Kinsella | 1735 Castellana Rd | | | La Jolla | CA | 92037-3839 | |
| Kevin Twomey | 2555 N Pearl St. | Suite2200 | | Dallas | TX | 75201 | |
| Kevin Warsh | 1000 Peachtree St Ne | | | Atlanta | GA | 30309 | |
| Keyes Motors Inc. | 5855 Van Nuys Blvd. | | | Van Nuys | CA | 91401 | |
| King County International Airport | 7277 Perimeter Rd S | | | Seattle | WA | 98108-3844 | |
| Kinsella Enterprises | 1134 Kline St. | | | La Jolla | CA | 92037 | |
| Kirkorian Enterprises LLC | 290 Los Gatos-Saratoga Road | | | Los Gatos | CA | 95030 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kirstyn Hairston | 1920 N Lincoln St #101 | | | Dixon | CA | 95620 | |
| Kondrup Enterprises | 640 South Pointe | Suite 230 | | Colorado Springs | CO | 80906 | |
| Kreiner Family Trust | 4490 Via Alegre | | | Santa Barbara | CA | 93110 | |
| Krishna Swaroop Kolluri | 2855 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| KT4 PE, LLC | 1029 Ramona St. | | | Palo Alto | CA | 94301 | |
| Kurt T. Schmidt | 11 River Road | | | Wilton | CT | 06897 | |
| Kyle and Sarah Redfield Ryland | 804 Vista Road | | | Hillsborough | CA | 94010 | |
| Lamont Hoffman | 4725 Wisconsin Ave NW | | | Washington | DC | 20016 | |
| Lance Alworth | 900 Highland Drive | Suite 300 | | Solana Beach | CA | 92075 | |
| Lane, Russel | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Larry A. Thompson Organization Inc. | 9663 Santa Monica Blvd. Ste 801 | | | Beverly Hills | CA | 90210 | |
| Larry Durham | 702 Park Lane | | | Santa Barbara | CA | 93108 | |
| Larry Gilbert | 1010 Turquise Street Suite 325 | | | San Diego | CA | 92109 | |
| Larry Goldberg | 1801 Sherwood Lane | | | Aberdeen | WA | 98520 | |
| Lars Dalgaard | 436 Georgina Avenue | | | Santa Monica | CA | 90402 | |
| Laundry Capital | 34 Ranch Rd | | | Woodbridge | CT | 06525 | |
| Laundry Capital | 34 Ranch Rd | | | Woodbridge | CT | 06525 | |
| Laura Davidson Public Relations Inc | 72 Madison Avenue | 8th FLoor | | New York | NY | 10016 | |
| Laura Kramar | 317 Montclair Rd | | | Los Gatos | CA | 95032 | |
| Laurie Bemis | 1036 Via Palo Alto | | | Watsonville | CA | 95004 | |
| Leanne Rees | 7710 Woodland Ave #1101 | | | Bethesda | MD | 20814 | |
| Lee Klarich | 15950 Cerra Vista Dr | | | Los Gatos | CA | 95032 | |
| Lee Kranefuss | 8 Sandy Lane | | | Mill Valley | CA | 94941 | |
| Leeder, Paul | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Leo and Katharyn Cook | 74615 Wren Drive | | | Indian Wells | CA | 92210 | |
| Lewis Cirne | 205 De Anza Blvd | Box 93 | | San Mateo | CA | 94402 | |
| Linda Damiano | 74465 Quail Lakes Dr | | | Indian Wells | CA | 92210 | |
| Linq3 Technologies, LLC | 9101 Alta Dr. | Unit 107 | | Las Vegas | NV | 89145 | |
| Living Beach LLC | 7900 Beach Dr | | | Myrtle Beach | SC | 29572 | |
| Logo Solutions | 502 Longview Drive | | | Sugar Land | TX | 77478 | |
| Longie, Gregory K. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Lopez, Daniel M. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Lori Larcher | 6528 E Exeter Blvd | | | Scottsdale | AZ | 85251 | |
| Loughlin, Patrick | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Louis Spencer Wells | 10 Green Acre Lane | | | Westport | CT | 06880 | |
| Louise Gates Davis | # 537 | | | Cotulla | TX | 78014 | |
| MacNeil Automotive Products LTD | 1 MacNeil Court | | | Bolingbrook | IL | 60440 | |
| Mad River Lumber | 2935 St Louis Rd | | | Arcata | CA | 95521 | |
| Makowski, Marisia | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Man San Vincent Law | Floor 12 Fangyuan Building No. 56 Zhongguancun, South Avenue | Haidian District | | Beijing | | 100080 | China |
| Marc Goldberg | 24 Fuller St. | | | Edgartown | MA | 02539 | |
| Marc Schorr | 28 Painted Feather Way | | | Las Vegas | NV | 89135 | |
| Marc Seidner | 21 Monument Sq. | | | Charlestown | MA | 02129 | |
| Marc Silvani | 6525 Swainland Road | | | Oakland | CA | 94611 | |
| Marco Monroy | 1626 Buckingham Dr. | | | La Jolla | CA | 92037 | |
| Marcus Ryu | 776 Wisconsin St | | | San Francisco | CA | 94107 | |
| Marfa Seas LLC | PO Box 26715 | | | San Francisco | CA | 94126 | |
| Marianne Battistone | 875 Rockbridge Rd | | | Santa Barbara | CA | 93108 | |
| Mark A. Wallace | 6621 Fannin Street | | | Houston | TX | 77030 | |
| Mark and Diana Kirk | 10040 E Happy Valley Rd #507 | | | Scottsdale | AZ | 85255 | |
| Mark Anderson | 8014 Avalon Pl | | | Mercer Island | WA | 98040 | |
| Mark Anderson | 8014 Avalon Pl | | | Mercer Island | WA | 98040 | |
| Mark Burdick | PO Box 940 | | | Smithville | TX | 78957 | |
| Mark Classen | 400 Navajo Road West | | | Nedina | MN | 55340 | |
| Mark Leslie | 738 Westridge Dr | | | Portola Valley | CA | 94028 | |
| Mark Melton | 2500 Meadow Avenue | | | Boulder | CO | 80304 | |
| Mark Scully | 31 Netherfield Way | | | The Woodlands | TX | 77382 | |
| Mark Smith | PO Box 622 | | | Rancho Santa Fe | CA | 92607 | |
| Mark Smothers | PO Box 2067 | | | Sonoma | CA | 95405 | |

In re: Superior Air Charter, LLC



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mark Stockseth | 500 Lake Hamilton Dr | | | Hot Springs | AR | 71913 | |
| Mark Stoleson | 3545 E Dakota Ct | | | Phoenix | AZ | 85044 | |
| Marshall, Scott | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Martha Conte | 3501 Clay Street | | | San Francisco | CA | 94118 | |
| Martin Cooper | 100 Via de la Valle | | | Del Mar | CA | 92014 | |
| Martin Shore | 1221 Bridgeway | PO Box 170 | | Sausalito | CA | 94966-0170 | |
| Mary Lee Lewis | 9500 S Dadeland Blvd. | | | Miami | FL | 33156 | |
| Matt Alvarez | 337 7th street | | | Manhattan Beach | CA | 90266 | |
| Matt McCormick | 514 San Bernadino Ave | | | Newport Beach | CA | 92663 | |
| Matt Mullenweg | 200 Brannan St. #511 | | | San Francisco | CA | 94107 | |
| Matthew Cwiertnia | 14926 Altata Drive | | | Pacific Palisades | CA | 90272 | |
| McCabe Turner | PO Box 897 | | | Canadian | TX | 79014 | |
| McCoy, Heather | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| McFadden, Randal E. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| McLeod, Morgan | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Melanie Coto | 2222 Roothill Blvd #330 | | | La Canada | CA | 91011 | |
| Melanie Schow & Declan Jackson | 16668 E. Annadalen Ave | | | Sanger | CA | 93657 | |
| Melvin Jackson | 8255 Douglas Ave Ste 800 | | | Dallas | TX | 75225 | |
| Melvin Lipsitz | PO Box 1175 | | | Waco | TX | 76703 | |
| Mercury Fuels | PO Box 24411 | | | Seattle | WA | 98124 | |
| Michael & Lynn Aymar | 114 Alerche Drive | | | Los Gatos | CA | 95032 | |
| Michael Berman | 5621 N. 78th Way | | | Scottsdale | AZ | 85250 | |
| Michael Blumenfeld | 4703 Cherokee Trail | | | Dallas | TX | 75209 | |
| Michael Clair | 4950 Makena Road | | | Maui | HI | 96753 | |
| Michael Fiore | 19A Poplar Avenue | | | Stoney Brook | NY | 11790 | |
| Michael Gross | 500 Park Avenue | | | New York | NY | 10022 | |
| Michael Heffernan | 1350 Carlback Ave. | | | Walnut Creek | CA | 94596 | |
| Michael Kerr | 26352 Macmillan Ranch Road | | | Canyon Country | CA | 91387 | |
| Michael Lee | 1783 Noe Street | | | San Francisco | CA | 94131 | |
| Michael O'Brien | 2482 Pinellas Pt Drive S | | | St. Petersburg | FL | 33712 | |
| Michael Ochsman | 660 E 6th Street PO Box 2948 | | | Ketchum | ID | 83346 | |
| Michael P. Atkinson | 525 South Main | | | Tulsa | OK | 74103 | |
| Michael Randall | 611 Menlos Oaks | | | Menlo Park | CA | 94025 | |
| Michael Seidenberg | 2625 Baker St | | | San Francisco | CA | 94123 | |
| Michael Young | 200 Buckeye Trail | | | Austin | TX | 78746 | |
| Michael Zimmerman | 19296 N. 98th place | | | Scottsdale | AZ | 85255 | |
| Michelas Family Trust | 5219 N Casa Blanca Drive #46 | | | Paradise Valley | AZ | 85253 | |
| Michele Snyder | PO Box 61510 | | | Potomac | MD | 92059 | |
| Midwestern Auto Group | 6335 Perimeter Loop Road | | | Dublin | OH | 43017 | |
| Mike and Mary Mahaffey | 7308 Lancet Lane | | | Oklahoma City | OK | 73120 | |
| Mike McQuaid | 32528 Hawks Lake Lane | | | Sorrento | FL | 32776 | |
| Mike Ritter | 23 Spanish Bay Drive | | | Newport Beach | CA | 92660 | |
| Mike Wilkins | 1160 Brickyard Cove Rd | | | Richmond | CA | 94801 | |
| Mike Zhang | 1127 6th street #103 | | | Santa Monica | CA | 90403 | |
| Missouri Dept. of Revenue | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| Missouri Attorney General's Office | 207 W Hight St | Supreme Court Building | | Jefferson City | MO | 65101 | |
| Missouri Secretary of State | 600 W Main St. | Missouri State Information Center, Room 322 | | Jefferson City | MO | 65101 | |
| Monroe Wingate | 23602 N. 84th Place | | | Scottsdale | AZ | 85255 | |
| Montana Curtis | 1226 Monument St | | | Pacific Palisades | CA | 90272 | |
| Moore Sr., Stephen K. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Moroch Partners | 3625 North Hall St. | Suite 1100 | | Dallas | TX | 75219 | |
| Morris, Robert S. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Morton L. Mandel | 1000 Lakeside Avenue | | | Cleveland | OH | 44114 | |
| Mraz Discount Janitorial Supply | 8225 Santa Monica Blvd | | | West Hollywood | CA | 90046 | |
| Myers, Chase | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Nagui Elyas | 1210 Casiano Rd. | | | Los Angeles | CA | 90049 | |
| Nancy D Clifford | 4 Little Rabbit Lane | | | John'S Island | SC | 29455 | |
| Nancy Elaine Zinna and Daughters | 10361 East Wildcat Tr. | | | Scottsdale | AZ | 85262 | |
| Napoli Motors | 241 Boston Post Road | | | Milford | CT | 06460 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Nathan Andersen | 200 Pier Avenue | | | Hermosa Beach | CA | 90254 | |
| Nathaniel Zilkha | 1220 Park Ave | Apt 15B | | New York | NY | 10128 | |
| National Funding | 9820 Towne Centre Drive, Suite 200 | | | San Diego | CA | 92121 | |
| Nav Canada | Accounts Receivable | 77 Rue Metcalfe Street | | Ottawa | ON | K1P 5L6 | Canada |
| Neal Douglas | 20961 North 109th Place | | | Scottsdale | AZ | 85255 | |
| Neel Dhingra & Jeff Meckfessel | 1698 Gemtown Dr | | | Reno | NV | 89521 | |
| Neil Young | 16 West Clay Street | | | San Francisco | CA | 94121 | |
| Nelson Sharp | 7 Via Mira Monte | | | Henderson | NV | 89011 | |
| Nestor Martinez | 27 Hepplewhite Way | | | Woodlands | TX | 77382 | |
| Netflix | 121 Albright Way | | | Los Gatos | CA | 95032 | |
| Nevada Office of the Attorney General | 100 N Carson St | Old Supreme Court Building | | Carson City | NV | 89701 | |
| Nevada State Capitol Building | 101 North Carson Street | Suite 3 | | Carson City | NV | 89701 | |
| New Mexico Office of the Attorney General | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| Newport Equities LLC | 1601 Dove Street | Suite 293 | | Newport Beach | CA | 92660 | |
| NexGen Aviation LLC | 4144 Aviatior Road Suite 100 | | | Lexington | KY | 40510 | |
| NFI Industries | 1515 Burnt Mill Rd. | | | Cherry Hill | NJ | 08003 | |
| Nicholas Schrock | 1612 Church Street | | | San Francisco | CA | 94131 | |
| Nick Cross | PO Box 420976 | | | Atlanta | GA | 30342 | |
| Noah Goodhart | 228 Park Ave S #55534 | | | New York | NY | 10003 | |
| Noah Knauf | 2750 Sand Hill road | | | Menlo Park | CA | 94025 | |
| Norman Schultz | 74215 Desert Rose Lane | | | Indian Wells | CA | 92210 | |
| Northstar Advisors Pte Ltd. | | | | | | | |
| Numinal | 660 4th Street #245 | | | San Francisco | CA | 94107 | |
| Ocean Media Inc. | 17011 Beach Blvd. 15th Floor | | | Huntington Beach | CA | 92647 | |
| Office of the U.S. Trustee | 844 King Street | Suite 2207 | | Wilmington | DE | 19801 | |
| Oleg Butenko | 1540 Glenway Dr | | | Tallahasse | FL | 32301 | |
| O'Neil Investments, LLC | 221 Washington Ave. #1 | | | Ketchum | ID | 83340 | |
| Opal Point Holdings LLC | c/p Iconiq Capital | 394 Pacific Avenue, 2nd Floor | | San Francisco | CA | 94111 | |
| Oregon Department of Justice | 1162 Court St NE | | | Salem | OR | 97301 | |
| Oregon Dept of Revenue | PO Box 14730 | | | Salem | OR | 97309-0464 | |
| Overture Premiums and Promotions | 595 Lakeview Parkway | | | Vernon Hills | IL | 60061 | |
| P100239 LLC (225AS - P100) | 77 Bedford Road | | | Katonah | NY | 10536-2141 | |
| Pac Edge Capital Management, Inc. | 1600 Newport Center Drive Suite 200 | | | Newport Beach | CA | 92660 | |
| Pacific Global Advisory Group | 3949 Maple Ave Ste 450 | | | Dallas | TX | 75219 | |
| Palo Alto Networks | 401 N Wabash #40A | | | Chicago | IL | 60611 | |
| Par Electrical Contractors, Inc. | 4770 N. Belleview Avenue | | | Kansas City | MO | 64116 | |
| Paradigm Talent Agency | 360 N Crescent Drive | | | Beverly Hills | CA | 90210 | |
| Pat Forster | 100 Spear St., Suite 1500 | | | San Francisco | CA | 94109 | |
| Patricia A. Quick | | | | | | | |
| Patrick Cowell | 3102 Flavin Lane | | | Pebble Beach | CA | 93953 | |
| Patrick Cowell | 3102 Flavin Lane | | | Pebble Beach | CA | 93953 | |
| Patrick R. Condon | 1208 Castle Hill St. | | | Austin | TX | 78703 | |
| Paul B Loyd Jr. | 108 Shasta Drive | | | Houston | TX | 77024 | |
| Paul Farr | 3973 19th Street | | | San Francisco | CA | 94114 | |
| Paul Molakides | 11007 Murfield Dr | | | Rancho Mirage | CA | 92270-1431 | |
| Paul Montalbano | 167 Tobin Clark Dr | | | Hillsborough | CA | 94010 | |
| Paul Rhodes | 2425 E Camelback Rd #750 | | | Phoenix | AZ | 85016 | |
| Paul Saab | 677 Sanchez St | | | San Francisco | CA | 94114 | |
| Pauline B. Pitt | 320 Tangier Avenue | | | Palm Beach | FL | 33480 | |
| PC Connection | PO Box 536472 | | | Pittsburgh | PA | 15253-5906 | |
| Peppi Prasit | PO Box 3734 | | | Rcho Santa Fe | CA | 92067 | |
| Perry Massie | 1822 Starview Rd | | | Prescott | AZ | 86305 | |
| Peter Bloom | 292 Hicks St | | | Brooklyn | NY | 11201 | |
| Peter Davis & Lorraine Twohill | 110 Atherton Ave | | | Atherton | CA | 94027 | |
| Peter Dodge | 4401 Wilson Boulevard, 4th Floor | | | Arlington | VA | 22203 | |
| Peter Huffman | 13646 Durango Dr. | | | Del Mar | CA | 92014 | |
| Peter Maier | 8550 E Shawdow Side Place | | | Tuscon | AZ | 85750 | |
| Peter Mandell | 1120 Grace Lane | | | Santa Monica | CA | 90049 | |
| Peter Norton | 65 W 13th St 12B | | | New York | NY | 10011 | |
| Peter Ormond | 16822 Rose Apple Dr. | | | Delray Beach | FL | 33445 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Peter Porrino | 181 Sturges Hwy | | | Westport | CT | 06880 | |
| Peter Poulis | PO Box 5577 | | | Hacienda Heights | CA | 91745 | |
| Peter Rieman | 3500 Woodside Rd | | | Woodside | CA | 94062 | |
| Peter Soderberg | PO Box 1287 | 255 Whiskey Row | | Boca Grande | FL | 33921 | |
| Peter Werth | 85 Rimmon Road | | | Woodbridge | CT | 06525 | |
| Phenom 300, LLC (Azorra, P300 Use tax) | 240 SW 34th St | | | Ft Lauderdale | FL | 33315 | |
| Phenom 300, LLC Azorra, N631JS - P300 | 240 SW 34th Street | | | Fort Lauderdale | FL | 33315 | |
| Phenom 30045, LLC | 777 South Flagler Drive | Suite 1100 West Tower | | West Palm Beach | FL | 33401 | |
| Phenom Fleet 2, LLC | 777 South Flagler Drive | Suite 1100 West Tower | | West Palm Beach | FL | 33401 | |
| Phenom Fleet 3, LLC | 777 South Flagler Drive | Suite 1100 West Tower | | West Palm Beach | FL | 33401 | |
| Phenom Fleet 4, LLC | 777 South Flagler Drive | Suite 1100 West Tower | | West Palm Beach | FL | 33401 | |
| Phenom Fleet 5, LLC | 777 South Flagler Drive | Suite 1100 West Tower | | West Palm Beach | FL | 33401 | |
| Philip Escalette | 2920 Newport Blvd | | | Newport Beach | CA | 92663 | |
| Philippsborn, Frank R. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Phillip Dressel | 13578 Royal Glen Dr | | | St. Louis | MO | 63131-1030 | |
| Phillip Fernandez | 901 Mariners Island Blvd, Suite 200 | | | San Mateo | CA | 94404 | |
| Phillips 66 | 411 S Keeler Ave | | | Bartlesville | OK | 74003 | |
| Pickens, James D. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| PJ Torokvei | 15250 Ventura Blvd #710 C/O Global Business Mgmt | | | Sherman Oaks | CA | 91403 | |
| Platinum Group Companies | PO Box 280518 | | | Northridge | CA | 91328 | |
| PMCP | | | | | | | |
| Powers, Michael | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Pratt & Whitney Canada Leasing | c/o JPMorgan Chase Bank N.A. | 14800 Frye Road | TX1-0029 - Lockbox 730011 | Fort Worth | TX | 76155 | |
| Premier Air | 2580 SE Aviation Way | Suite 201 | | Stuart | FL | 34996 | |
| Presley Reed | 15934 Parkside Dr | | | Parker | CO | 80134 | |
| Prism Capital Corp | 88 Kearney St. | Suite 1818 | | San Francisco | CA | 94108 | |
| Production Transport Inc. | 21250 Hawthorne Blvd, Suite 535 | | | Torrance | CA | 90503 | |
| Proffett, Paul G. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Prospect Hill | 945 Green St apt 7 | | | San Francsico | CA | 94133 | |
| Quanta Services Inc. | 441 West Power Line Rd | | | Heber City | UT | 84032 | |
| Quest Diagnostics | PO Box 740709 | | | Atlanta | GA | 30374-0709 | |
| R. Rex Parris | 43364 10th St West | | | Lancaster | CA | 93534 | |
| R. Scott Greer | 900 Park Lane W | | | Montecito | CA | 93108 | |
| R. Shane Boatright | 820 Mountain Road | | | Stratton | VT | 05155 | |
| Radu Achiriloaie | 1999 Bryan Street | Suite 900 | | Dallas | TX | 75201 | |
| Radvansky, Joseph P. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Raj Mundkur | 150 Grant Street | | | Ridgewood | NJ | 07450 | |
| Rand Insurance, Inc | 1100 East Putnam Avenue | PO Box 900 | | Riverside | CT | 06878 | |
| Randy Crow | 1298 Barrymore Place, | | | Palm Springs | CA | 92262 | |
| Ray Barshick | 524 Neptune Ave | | | Encinitas | CA | 92024 | |
| Ray Taccolini | 35291 Beach Rd | | | Capistrano Beach | CA | 92624 | |
| Reagan Silber | 200 Crescent Ct Ste 1550 | | | Dallas | TX | 75201 | |
| Red Flower, Inc. | PO Box 145 | | | Exeter | NH | 03833 | |
| Redmond Trust | 87 Cliff Road | | | Nantucket | MA | 02554 | |
| Reed and Nan Harman | 1820 Via Visalia | | | Palos Verd. Est | CA | 90274 | |
| Reed Hastings | 100 Winchester Circle | | | Los Gatos | CA | 95032 | |
| Reno Land, Inc | 9101 Alta Drive, Suite 107 | | | Las Vegas | NV | 89145 | |
| RIALM, LLC | 2920 Amby Place | | | Hermosa Beach | CA | 90254 | |
| Rich Lodgek | 3 Rossiter Ciricle | | | New Hope | PA | 18938 | |
| Richard Bergman | 175 South Barrington Place | | | Los Angeles | CA | 90049 | |
| Richard Bergman | 175 South Barrington Place | | | Los Angeles | CA | 90049 | |
| Richard Burnham | 1171 Banyan Rd | | | Boca Raton | FL | 33432 | |
| Richard Clarke | 2101 Wilson Blvd | | | Arlington | VA | 22201 | |
| Richard Crisman | 2272 S. Toledo Ave | | | Palm Springs | CA | 92264 | |
| Richard E. Dirickson | 100 Pine Street 27th Floor | | | San Francisco | CA | 94111 | |
| Richard E. Qualsett | 1 Hughes Center Dr. #1402 | | | Las Vegas | NV | 89169 | |
| Richard Ferris | 9754 Green Island Cove | | | Windemere | FL | 34786 | |
| Richard Goetz & Company | 2461 San Diego Ave | | | San Diego | CA | 92110 | |
| Richard Guggenhime | 1000 Mason Street | Apt. 401 | | San Francisco | CA | 94101 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Richard Guggenhime | 1000 Mason Street Apt. 401 | | | San Francisco | CA | 94101 | |
| Richard Helmstetter | 2211 Encinitas Blvd | | | Encinitas | CA | 92024 | |
| Richard King Brown | PO Box 63567 | | | Colorado Springs | CO | 80962 | |
| Richard Levandov | 55 Cambridge Parkway | Ste 103 | | Cambridge | MA | 02142 | |
| Richard M. Haddrill | 10 Ridge Blossom | | | Las Vegas | NV | 89135 | |
| Richard MacDonald | 16 Ragsdale | | | Monterey | CA | 93940 | |
| Richard Martin | 18621 Topanga Canyon | | | Silverado | CA | 92676 | |
| Richard N. Ellis | # 748 | | | Levalland | TX | 79336 | |
| Richard Papapietro | 45755 Northport Lope West | | | Fremont | CA | 94538 | |
| Richard Parsons | PO Box 430669 | | | Big Pine Key | FL | 33043 | |
| Richard Rashid | 788 110th Avenue NE, Apt N2002 | | | Bellevue | WA | 98004 | |
| Richard Secrist | 113 S. Battery Street, | | | Charleston | SC | 29401 | |
| Richard Thalheimer | 4895 Paradise Dr. | | | Tiburon | CA | 94920 | |
| Rick Koffey | 10 Ellsworth Road | | | West Hartford | CT | 06170 | |
| Rick Kuhle | 6236 N. 38th st | | | Paradise Valley | AZ | 85253 | |
| Rick Rubin | PO Box 9238 | | | Calabasas | CA | 91372 | |
| River Construction | Need street address | | | Metarie | LA | 70055 | |
| Rob Nicewicz | 22 Liberty Drive 5D | | | Boston | MA | 02110 | |
| Robert A. Rosania | 345 Vidal Drive | | | San Francisco | CA | 94132 | |
| Robert B. Friend | 355 Hayes Street | | | San Francisco | CA | 94102 | |
| Robert Bryan Schreier | 1806 Doris Drive | | | Menlo Park | CA | 94025 | |
| Robert Bylin | 450 Powers Dr | | | El Dorado Hills | CA | 95762 | |
| Robert C. Wendt | 21181 Brenton Lane | | | Huntington Beach | CA | 92646 | |
| Robert Cotter | 117 Clearview Lane | | | New Canaan | CT | 06840 | |
| Robert D. Goodrich | PO Box 2151 | | | Zanesville | OH | 43702 | |
| Robert E. Christensen & Mary Ann Oakley | 2305 W. Louisiana | | | Midland | TX | 79701 | |
| Robert E. Edwards | PO Box 5070 | | | Ketchum | ID | 83340 | |
| Robert Facchino | 5769 Poppy Hills Place | | | San Jose | CA | 95138 | |
| Robert Freed | 74104 Desert Tenaja Trail | | | Indian Wells | CA | 92210 | |
| Robert Gaskins | 2443 Fillmore St | | | San Francisco | CA | 94115 | |
| Robert Harteveldt | 754 Lake Avenue | | | Greenwid | CT | 06830 | |
| Robert Hollman | 315 Meigs Rd. Suite A654 | | | Santa Barbara | CA | 93109 | |
| Robert Jaunich II | 384 Mountain Home Rd. | | | Woodside | CA | 94062 | |
| Robert Kelley | 690 Pecan Ridge Rd | | | Ardmore | OK | 73401 | |
| Robert Kuhling | 440 Marlow St. | | | Palo Alto | CA | 94301 | |
| Robert Lipnick | 1825 K Street NW #1205 | | | Washington | DC | 20006 | |
| Robert Lopata | 25035 Ashley Ridge Road | | | Hidden Hills | CA | 91302 | |
| Robert Reifschneider | 49757 Canyon View Drive | | | Palm Desert | CA | 92260 | |
| Robert S Roth | 9302 Garfield Avenue | | | South Gate | CA | 90280 | |
| Robert Shaw | 1335 Paseo Del Pueblo Street | | | Taos | NM | 87571 | |
| Robert Sussman | 5800 East Starlight Way | | | Paradise Valley | AZ | 85253 | |
| Robert/Susan Myklak | PO Box 373 | | | Colorado Springs | CO | 80901 | |
| Rodolfo Gari, MD | 4730 N Habana Ave., Suite 104 | | | Tampa | FL | 33614 | |
| Rodrigo Fernandez | 344 5th Ave | | | San Diego | CA | 92101 | |
| Roger C. Lipitz | 202 Blum St. | Box 398 | | Bel Air | MD | 21014 | |
| Roger Ford | 27925 N Montana Dr. | | | Rio Verde | AZ | 85263 | |
| Roger Mack | 7300 West 90th Street | | | Los Angeles | CA | 90045 | |
| Roger Schow | 45 Sycamore Ave. | | | Mill Valley | CA | 94941 | |
| Rollie Sturm | 6680 Rebecca Road | | | Las Vegas | NV | 89131 | |
| Ron Coughlin | 10850 Via Frontera | | | San Diego | CA | 92127 | |
| Ronald G. Greene | 700, 350 7 Ave SW | | | Calgary | AB | T2P 3N9 | Canada |
| Ronald Rose | 801 W. 5th Street Apt 2711 | | | Austin | TX | 78703-5464 | |
| Rosemary Ford Kotkowski | Planting Island | | | Marion | MA | 02738 | |
| Rosetta Capital Corporation | Sainte Claire Plaza | 1121 Boyce Road | Suite 400 | Pittsburgh | PA | 15241 | |
| Ross Weber | 333 7TH STREET | | | Manhattan Beach | CA | 90266 | |
| Roy, Derek J. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Rubin, Mark L. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Russell Ybarra | 2601 Underwood Rd. | | | La Porte | TX | 77571 | |
| salesforce.com, inc | 415 Mission Street, 3rd Floor | | | San Francisco | CA | 94105 | |
| Sandra Jacobson | 2572 Chaco Trail | | | St. George | UT | 84770 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sarah K. Flug | PO Box 7967 | | | Aspen | CO | 81612 | |
| Satish Dharmaraj | 3000 Sand Hill Rd Building 2 Suite 290 | | | Menlo Park | CA | 94025 | |
| Satre Aero LLC | The Gray Mansion | 457 Court Street | | Reno | NV | 89501 | |
| Savoya, LLC | 1845 Woodall Rodgers Freeway | | | Dallas | TX | 75201 | |
| SBR Trading LLC | 1046 Reno Ave. # J | | | Modesto | CA | 95355 | |
| Schwab, Craig | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Scientific Games Corp | 6601 Bermuda Rd | | | Las Vegas | NV | 89119 | |
| Scott Belair | 224 Highland Ave | | | Ridgewood | NJ | 07450 | |
| Scott Macvicar | 320 Alabama Street #22 | #22 | | San Francisco | CA | 94110 | |
| Scott Marks Jr. Trust | 1410 N. State Pkwy Apt 19B | | | Chicago | IL | 60610 | |
| Scott Mather | 23 Del Mar | | | Newport Coast | CA | 92657 | |
| Scott Mather | 23 Del Mar | | | Newport Coast | CA | 92657 | |
| Scott N. Flanders | 440 E. Middlefield Road | | | Mountain View | CA | 94043 | |
| Scott Seese | 1125 Trinity Ridge Parkway | | | Fort Mills | SC | 29715 | |
| Sean Baker | 25000 Mureau | | | Calabassas | CA | 91302 | |
| Sean Gallagher | 6004 Kirby Rd | | | Bethesda | MD | 20817 | |
| Sebastian Gunningham | 11 Treemont Way SE | | | Fall City | WA | 98024 | |
| Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | Dover | DE | 19903 | |
| Section 32 | 2033 San Elijo Ave. #565 | | | Cardiff | CA | 92007 | |
| Securities & Exchange Commission | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission | Attn: Andrew Calamari, Regional Director | New York Regional Office | 200 Vesey Street, Suite 400, Brookfield Place | New York | NY | 10281-1022 | |
| Seth Landsberg | 423 N Faring Road, Los Angeles, CA 90077 | | | Los Angeles | CA | 90077 | |
| Severn East Rock, Inc | 1379 Bello Mar Dr | | | Encinitas | CA | 92024 | |
| Shahara Ahmad-Llewellyn | 300 Central Park West Apt 717D | | | New York | NY | 10024 | |
| Shane Finemore | 103 Shunpike Road | | | Clinton Corners | NY | 12514 | |
| Shankland, Timothy | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Shannon, William | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Shawn Achor | 3230 Centenary Ave | | | Dallas | TX | 75225 | |
| Sheila Clancy | 303 Taintor Dr. | | | Bridgeport | CT | 06890 | |
| Sheldon Stone | 12849 Chalon Rd | | | Los Angeles | CA | 90049 | |
| Shep Hoffman | 2626 Cole Avenue | Suite 450 | | Dallas | TX | 75204 | |
| Sherratt & Wendy Reicher | Sherratt Reicher | 3200 Danville Blvd Suite 100 | | Alamo | CA | 94507 | |
| ShinChi Chien | 493 Calendula Ct | | | Henderson | NV | 89052 | |
| Shook, Hardy & Bacon L.L.P. | PO BOX 843718 | | | Kansas City | MO | 64184-3718 | |
| Sidney Andrews | 1001 Bellevue Place E | | | Seattle | WA | 98102 | |
| Sidney J. Stein III | 4 Computer Drive W. Suite 200 | | | Albany | NY | 12205 | |
| Signia VC | Menlo park | | | Menlo Park | CA | 91318 | |
| Simon Hsu | Unit 1200 Wing On Centre, 111 | | | Connaught Road Central | | | Hong Kong |
| Sink, Jerry | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Sjakon Tahija | Graha Irama 3rd Floor | Jl. H.R. Rasuna Said Kav. 1-2 | | Jakarta | | 12950 | Indonesia |
| Skechers | 225 S. Sepulveda Blvd | | | Manhattan Beach | CA | 90266 | |
| Smart Jet Aviation | 369 North 2370 West | | | Salt Lake City | UT | 84116 | |
| Smith, Brian | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Softwaremedia.com | 5868 Mountain Ranch Dr. | | | Park City | UT | 84098 | |
| Sonar Tusk Limited | 4507 Autumn Orchard Lane | | | Katy | TX | 77494 | |
| Sonny Newman | 9455 Double R Blvd | | | Reno | NV | 89521 | |
| South Carolina Dept. of Revenue | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| South Carolina Office of the Attorney General | 1000 Assembly St RM 519 | Rembert C. Dennis Bldg | | Columbia | SC | 29201 | |
| Southern Enterprises LLC | 14094 US Hwy 84W | | | Newton | AL | 36352 | |
| Spencer Wang | 111 Reed Ranch Road | | | Tiburon | CA | 94930 | |
| Sprockets Excel, LLC | 1345 Campbell Road | Suite 200 | | Houston | TX | 77055 | |
| SQN Investors | 201 Shores Parkway Suite 242 | | | Redwood City | CA | 94065 | |
| Squeeze Technology, Inc. | 26895 Aliso Creek Rd | Suite B-36 | | Aliso Viejo | CA | 92656 | |
| Stacey Bardfield | PO Box 8586 | | | Mammoth Lakes | CA | 93546 | |
| Stallings Capital Group Consultants | 25 Highland Park Village #100-762 | | | Dallas | TX | 75205 | |
| Stan Freimuth | 650 Bellevue Way NE | | | Bellevue | WA | 98004 | |
| State of Nevada | 500 East Third Street | | | Carson City | NV | 89713-0030 | |
| State of New Jersey | Division of Employer Accounts | PO Box 929 | | Trenton | NJ | 08646-0059 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Steffy Family Trust | 6 Cypress Point Lane | | | Newport Beach | CA | 92660 | |
| Stephen and Sally Phinny | 1850 Smoke Tree Lane | | | Palm Springs | CA | 92264 | |
| Stephen Cain | 6317 E. Catsby | | | Paradise Valley | AZ | 85253 | |
| Stephen Doyle | 2928 Steiner Street | | | San Francisco | CA | 94123 | |
| Stephen Lawrence | 3193 South Ct. | | | Palo Alto | CA | 94306-2948 | |
| Stephen Oetgen | 247 michelle ln. | | | Alamo | CA | 94507 | |
| Stephen Page | 3200 Ocean Dr. | | | Manhatten Beach | CA | 90266 | |
| Stephen Thompson | PO Box 13049 | | | Akron | OH | 44334 | |
| Sterling Courier Systems | PO Box 35418 | | | Newark | NJ | 07193-5418 | |
| Steve & Kathleen Flynn | PO Box 1921 | | | Rancho Santa Fe | CA | 92067 | |
| Steve Anderson | 350 Cambridge Avenue | Suite 200 | | Palo Alto | CA | 94123 | |
| Steve Bruno | 1504 Guilford Lane | | | Nicholas Hills | OK | 73120 | |
| Steve Charton | 5890 San Elijo | | | Rancho Santa Fe | CA | 92067 | |
| Steve Metzger & Nancy Albertini | 3360 Kingsley Ct | | | Pebble Beach | CA | 75240 | |
| Steve Ortiz | 550 Front St. #3301 | | | San Diego | CA | 92101 | |
| Steve Robinson | 77 Heritage Hill RD | | | Windham | NH | 03087 | |
| Steven Ross | 24 S. Knoll Road | | | Mill Valley | CA | 94941 | |
| Steven Silverstein | 691 West 247th St | | | Bronx | NY | 10471 | |
| Steven Testa | 1611 Jewett Rd. | | | Powell | OH | 43065 | |
| Stevens Building Company | 2922 Orville Wright Way | | | Wilmington | NC | 28405 | |
| Stewart Bertron | 1700 S. MacDill Ave | Ste. 220 | | Tampa | FL | 33629 | |
| StoneFly | 7301 Peak Drive | | | Las Vegas | NV | 89128 | |
| Stringer, Austin C. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Sundstrom, David | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Susan Aberbach Fine Art | 117 East 57th Street | Apt. 24A | | New York | NY | 10022 | |
| Susan Lee | 1930 Broadway 30G | | | New York | NY | 10023 | |
| Suzanne and Scot Ellingson | 501 Dahlia Ave. | | | Corona Del Mar | CA | 92625 | |
| SV Air, LLC | PO Box 2173 | | | Ketchum | ID | 83340 | |
| SVC Newco LLC | 3750 Las Vegas Blvd | | | Las Vegas | NV | 89158 | |
| SWE | 1880 Century Park E #1600 | | | Los Angeles | CA | 90067 | |
| Sweet G LLC | 1524 Cloverfield BlvdSuite G | | | Santa Monica | CA | 90404 | |
| Sydney Thweatt | 4335 Lorraine Avenue | | | Dallas | TX | 75205 | |
| Szabo, Robert W. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Tagliareni, Kevin | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Tarek El Moussa | 3010 Saturn St Ste 101 | | | Brea | CA | 92821 | |
| Tariq Farid/ Edible Arrangements | 95 Barnes Rd | | | Wallingford | CT | 06492 | |
| Tatiana Botton | 225 Georgina Ave | | | Santa Monica | CA | 90402 | |
| Taulli, Joseph | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Taylor Jr., Ernest N. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Ted Hanson | 4400 Cox Road, Suite 200 | | | Glen Allen | VA | 23060 | |
| Ted Sarandos | 708 N. Rexford Dr. | | | Beverly Hills | CA | 90210 | |
| Terracommercial Real Estate Corporation | 873 Blossom Hill Road | | | San Jose | CA | 95123 | |
| Texas De Brazil | 2952 Stemmons Freeway | | | Dallas | TX | 75247 | |
| Textron Aviation Inc. | 1 Cessna Blvd | | | Wichita | KS | 67215 | |
| Textron Aviation Inc. | 1 Cessna Blvd | | | Wichita | KS | 67215 | |
| The Burchard Group | 91 Montclair Drive | | | West Hartford | CT | 06107 | |
| The Hudson Companies | 3200 Danville Blvd #100 | | | Alamo | CA | 94507 | |
| The J.M. Mallick Revocable Trust | PO Box 350 | | | Rancho Santa Fe | CA | 92067 | |
| The Pelican Group | 77 Front Street | | | Danville | CA | 94526 | |
| The Port Auth. of NY and NJ | PO Box 95000 | | | Philadelphia | PA | 19195-1523 | |
| The Sun Valley Rice Company, LLC | PO Box 790 | | | Williams | CA | 95987 | |
| Theodore Simpkins | 9974 Troon Ct | | | Windsor | CA | 95492 | |
| Thermal 51, LLC | 34 Pelican Hill Drive | | | Newport Coast | CA | 92657 | |
| Thomas Aitchison | PO Box 944 | | | Diablo | CA | 94528 | |
| Thomas Chewning | 4800 Lockgreen Circle | | | Richmond | VA | 23226 | |
| Thomas Coates | Jackson Square Properties | 655 Montgomery Street Suite 1700 | | San Francisco | CA | 94111 | |
| Thomas Dolan | 2100 Kietzke Lane | | | Reno | NV | 89502 | |
| Thomas Dyal | 3000 Sandhill Road Suite 2-290 | | | Menlo Park | CA | 94025 | |
| Thomas Ferry | 6 Hutton Centre, Suite 700 | | | Santa Ana | CA | 92707 | |
| Thomas G. and Kathryn H. Wiggans | 1 Patricia Dr | | | Atherton | CA | 94027 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas G. Tynan | 315 Glenwood Dr, | | | Houston | TX | 77007 | |
| Thomas Gates | 107 Canterbury Lane | | | Laredo | TX | 78041 | |
| Thomas M. Flexner | 388 Greenwich Street 23rd Floor | | | Ny | NY | 10013 | |
| Thomas M. Prescott | 2560 Orchard Pkwy | | | San Jose | CA | 95131 | |
| Thomas Martin | 2370 W. Hwy 89A J Suite 11, PMB 522 | | | Sedonia | AZ | 86336 | |
| Thomas Ruane | 34 W Larchmont Dr | | | Colts Neck | NJ | 07722 | |
| Thomas Thompson | PO Box 5300 | | | Danville | CA | 94526 | |
| Thompson, Jonathan | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Tigerdal, LLC | 582 Eccles Avenue | | | South San Francisco | CA | 94080 | |
| Tim Archer | 97 Austin Ave | | | Atherton | CA | 94027 | |
| Tim Kendall | Billing: 1623 Hyde St. | | | San Francisco | CA | 94109 | |
| Tim Misenhimer | PO Box 69428 | | | Los Angeles | CA | 90069 | |
| Timothy Haley | 3000 Sandhill Road Suite 2-290 | | | Menlo Park | CA | 94025 | |
| Titan Acquisitions & Holdings, LLC | 391 East Las Colinas Blvd | | | Irving | TX | 75039 | |
| TJF Golf Inc | 401 N. Main St, Suite 400 | | | Hendersonville | NC | 28792 | |
| Tobias Chang | 338 Spear St #24B | | | San Francisco | CA | 94105 | |
| Tod Nielsen | 11308 Madalena Road | | | Los Altos Hills | CA | 90024 | |
| Tod Schweizer | 115 Old Main St | PO Box 808 | | New London | NH | 03257 | |
| Todd Gremillion | 9234 Wickford Dr. | | | Houston | TX | 77024 | |
| Todd Schuster | 770 River Rock Rd | | | Santa Barbara | CA | 93108 | |
| Todd Schwartz | 4028 Island Escape Dr | | | Aventure | FL | 33160 | |
| Todd Schwartz | 4028 Island Escape Dr | | | Aventure | FL | 33160 | |
| Todd Slusher | 4775 West Teco Ave Ste 210 | | | Las Vegas | NV | 89118 | |
| Tom Dailey | 7927 Jones Branch Dr # 400 | | | Mclean | VA | 22102 | |
| Tom Quaglia | 1436 Aura Way | | | Los Altos | CA | 94024 | |
| Tom Zinna | 10361 East Wildcat Tr. | | | Scottsdale | AZ | 85262 | |
| Tony Cairns | 1522 Lake Road | | | Charlotte | VT | 05445 | |
| Tony Cheng | 15 Bank Street | | | New York | NY | 10014 | |
| Tony Hsieh | 3304 Alpine Lily Drive | | | Las Vegas | NV | 89141 | |
| Tony Litman | 1500 S. Evergreen Ave | | | Los Angeles | CA | 90023 | |
| Torn Ranch | 2198 S. McDowell Blvd. | | | Petaluma | CA | 94954 | |
| Trace Chalmers | 7901 Crossway Drive | | | Pico Rivera | CA | 90660 | |
| Tracy Conrad | 8270 N Coconino Rd | | | Paradise Valley | AZ | 85253 | |
| Traylor Bros, Inc. | 3050 E. Airport Way | | | Long Beach | CA | 90806 | |
| Tridave, LLC | 5601 W Van Buren St. | | | Phoenix | AZ | 85043 | |
| Tridave, LLC | 5601 W Van Buren St. | | | Phoenix | AZ | 85043 | |
| Troy Kyle | 12101 Kobs Hill Lane | | | Tomball | TX | 77377 | |
| Tu Shaun Ting | | | | | | | |
| U.S. Department of Transportation | 1200 New Jersey Ave SE | | | Washington | DC | 20590 | |
| United Rentals | 7755 Canoga Av | | | Canoga Park | CA | 91304 | |
| UPS - Los Angeles | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| USAIG | 125 Broad Street | 6th Floor | | New York | NY | 10004 | |
| UT Finance Corporation | 400 Main Street M/S 133-54 | | | East Hartford | CN | 06108 | |
| Utah Office of the Attorney General | Utah State Capitol Complex | 350 North State St | Ste 230 | Salt Lake City | UT | 84114 | |
| Utah State Tax Commission | 210 North 1950 West | | | Salt Lake City | UT | 84134-0700 | |
| Vahid Manian | 22901 Sonriente Trail | | | Coto De Caza | CA | 92679 | |
| Van Uitert, Gerardus H. | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Vector - Santa Barbara Airport | PO Box 787061 | | | Philadelphia | PA | 19178 | |
| Vector-ASPEN | PO Box 913146 | | | Denver | CO | 80291-3146 | |
| Vector-Dallas Love Field | PO Box 206427 | | | Dallas | TX | 75320-6427 | |
| Vector-Napa County Airport | PO Box 787061 | | | Philadelphia | PA | 19178 | |
| Vector-Sonoma County Airport | PO Box 787061 | | | Philadephia | PA | 19178 | |
| Verizon Wireless | PO BOX 660108 | | | Dallas | TX | 75266-0108 | |
| Victor Linck | 1446 Lake Pointe Parkway | | | Sugarland | TX | 77478 | |
| Vincent Dowling | 190 Farmington Ave | | | Farmington | CT | 06032 | |
| Vincent Guarino | 2820 Amsterdam Rd | | | Scotia | NY | 12302 | |
| Vineland Construction | 228 W. Landis Ave | | | Vineland | NJ | 08360 | |
| Vizio | 39 Tesla | | | Irvine | CA | 92618 | |
| W. Diamond Group | 515 N. Flagler Dr., Ste P300 | | | West Palm Beach | FL | 33401 | |
| Wahid Tadros | 20 Happy Valley Road | | | Pleasanton | CA | 94566 | |



Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Walker Kimball | 200 Mending Walls Road | | | Manchester Center | VT | 05255 | |
| Wallace Smith | 1717 West Sixth St | Suite 295 | | Austin | TX | 78703 | |
| Wallis Arnold | 1330 sunset ave. | | | Santa Monica | CA | 90405 | |
| Walter Bozek | 50 Emerald Ln | | | Old Bridge | NJ | 08867 | |
| Washington Office of the Attorney General | 1125 Washington St SE | | | Olympia | WA | 98501 | |
| Washington Secretary of State | PO Box 40220 | | | Olympia | WA | 98504-0220 | |
| Wayne & Sharon Cantwell | 4655 Hill Top View Lane | | | San Jose | CA | 95138 | |
| Wayne Griffin | 10250 Constellation Blvd Suite 2600 | | | Los Angeles | CA | 90067 | |
| Wayne Saunders | 1521 8th Ave | | | Bethlehem | PA | 18018 | |
| WCM Investment Management | 281 Brooks Street | | | Laguna Beach | CA | 92651 | |
| Weber, Philip | 1341 W Mockingbird Lane | Suite 600E | | Dallas | TX | 75247-4938 | |
| Wences Casares | 455 Old La Honda Road | | | Woodside | CA | 94062 | |
| West Star Aviation, Inc. - GJT | 796 Heritage Way | | | Grand Junction | CO | 81506 | |
| Western Pacific Med Corp | 3736 AMESBURY ROAD | | | Los Angeles | CA | 90027 | |
| Whitehurst Family Trust | 512 Oakshire Place | | | Alamo | CA | 94507 | |
| William Audet | 711 Van Ness | | | San Francisco | CA | 94102 | |
| William Benz | 3625 Ocean Blvd. | | | Corona Del Mar | CA | 92625 | |
| William Bloodgood | 79105 Via San Clara | | | La Quinta | CA | 92253 | |
| William C. Eacho | 6223 Kennedy Dr. | | | Chevy Chase | MD | 20815 | |
| William Casto | 49410 McKenzie HWY | | | Vida | OR | 97488 | |
| William De Leon | 10 Tasman Sea | | | Newport Coast | CA | 92657 | |
| William E. Brown | 225 Hemme Ave | | | Alamo | CA | 94507 | |
| William Edward Richmond | 8157 Lankershim Blvd | | | North Hollywood | CA | 91605 | |
| William F. Meehan III | 862 Waverley St | | | Palo Alto | CA | 94301 | |
| William H. Cary | 259 Mansfield Ave | | | Darien | CT | 06820 | |
| William Klein | 25511 Lone Pine Circle | | | Laguna Hills | CA | 92653 | |
| William Lanfri | PO Box 1325 | | | Los Gatos | CA | 95031 | |
| William M. Matthes | 1 Maritime Plaza Suite 1555 | | | San Francisco | CA | 94111 | |
| William Marr | 82 Isabella Ave | | | Atherton | CA | 94027 | |
| William Rapaport | 620 5th Avenue | | | Pelham | NY | 10803 | |
| William Schilb & J.A. Jance | PO Box 766 | | | Bellevue | WA | 98009-0766 | |
| William Sterling | 1916 N Hudson Ave | | | Chicago | IL | 60614 | |
| William T White III | PO Box 1537 | | | Kamuela | CA | 96743 | |
| William Taormina | Clean City Inc. | 128 West Sycamore Street, | | Anaheim | CA | 92805 | |
| William Vassiliadis | 900 S Pavilion Center Dr | | | Las Vegas | NV | 89144 | |
| William Weinstein | 1 Ferry Bldg | Suite 255 | | San Francisco | CA | 94111 | |
| William Wood | 1000 Rio Grande | | | Austin | TX | 78701 | |
| Wim Coekaerts | 770 Bair Island Rd #300 | | | Redwood City | CA | 94063 | |
| Winnifred Freshour | 6406 Oak Tree Circle | | | Edmond | OK | 73025 | |
| WTLLC | 24610 Industrial Blvd | | | Hayward | CA | 94545 | |
| XsJet Aircraft Maintenance | 3182 Campus Dr | STE: 375 | | San Mateo | CA | 94403 | |
| Yuchun Lee | 75 Doublet Hill Road | | | Weston | MA | 02493 | |
| Yukevich | Cavanaugh | 355 S. Grand Ave., 15th Floor | | | Los Angeles | CA | 90071 | |
| Yuki Bouzari | 1602 Clear View Dr. | | | Beverly Hills | CA | 90210 | |
| Yun-Fang Juan | 10314 Palo Vista Rd | | | Cupertino | CA | 95014 | |
| Yves Sisteron | 1121 Shadow Hill way | | | Beverly Hills | CA | 90210 | |
| Z Nafe | 3419 Via Lido | #471 | | Newport Beach | CA | 92663 | |
| ZAM Capital Group LLC | 338 Via Vara Cruz #230 | | | San Marcos | CA | 92078 | |
| Zeiger Family Trust | 609 24th St. | | | Santa Monica | CA | 90402 | |